# UNITED STATES DISTRICT COURT
# SOUTHERN DISTRICT OF FLORIDA

## CASE NO. 24-80116-CR-CANNON/McCabe

UNITED STATES OF AMERICA                **Filed Under Seal**

**vs.**

RYAN WESLEY ROUTH,

     **Defendant.**

_____/



FILED BY _____ D.C.

JUL 28 2025

ANGELA E. NOBLE
CLERK U.S. DIST. CT.
S. D. OF FLA. - MIAMI

## NOTICE OF FILING GOVERNMENT'S EXHIBIT LIST

The United States of America, through undersigned counsel, respectfully files the attached Government's Exhibit List. Per the Court's *ore tenus* and subsequent paperless order (ECF No. 212) on July 25, 2025, this exhibit list is being filed under seal, and will be mailed to Defendant Ryan Wesley Routh, *pro se* at the Federal Detention Center in Miami, Florida. The attached is an initial exhibit list that the Government will continue to review. We have identified each item by bates number where applicable (some items, such as content from the Defendant's devices, were produced in discovery but not assigned specific bates-numbers). The Government expects to reduce the number of exhibits to be introduced in its case-in-chief as the trial date nears. Some exhibits are included here in an abundance of caution given the Court's actual and anticipated pre-trial rulings.

Respectfully submitted,

HAYDEN P. O'BYRNE
UNITED STATES ATTORNEY

By: _____
John C. Shipley
Florida Bar No. 69670
Christopher B. Browne

Florida Bar No. 91337
Maria K. Medetis Long
Florida Bar No. 1012329
Assistant United States Attorneys

U.S. Attorney's Office
Southern District of Florida
99 Northeast 4th Street, 8th Floor
Miami, Florida 33132-2111
Telephone: (305) 961-9111
E-mail: John.Shipley@usdoj.gov

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on July 28, 2025, I filed the foregoing notice and exhibit list under seal with the Clerk of the Court. I FURTHER CERTIFY that a copy of the notice and exhibit list were mailed via United States regular mail to *Pro Se* Defendant Ryan Wesley Routh at the address noted below.

_____
Assistant United States Attorney

Ryan W. Routh, *Pro Se*, Reg. No. 35967-511
Federal Detention Center
Inmate Mail/Parcels
Post Office Box 019120
Miami, Florida 33101

AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT

SOUTHERN _____ DISTRICT OF _____ FLORIDA

UNITED STATES OF AMERICA

V.

RYAN WESLEY ROUTH

## EXHIBIT AND WITNESS LIST

Case Number:  24-80116-CR-Cannon

| PRESIDING JUDGE | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|
| Honorable Aileen M. Cannon | AUSA John C. Shipley | Ryan Wesley Routh, Pro Se |
| TRIAL DATE (S) | COURT REPORTER | COURTROOM DEPUTY |
| September 8, 2025 - October 3, 2025 | Laura E. Melton | Susana Moran |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| | | | | | ** SEE ATTACHED GOVERNMENT'S EXHIBIT LIST. |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.

U.S. v. Ryan Wesley Routh, 24-CR-80116

United States' Exhibit List

| Date Offered | Marked | Admitted | Gov Exhibit No. | Description of Exhibit | Bates Nos. (if applicable) |
|---|---|---|---|---|---|
| | | | GX1 | Norinco SKS semi-automatic rifle found at Trump International Golf Club (hereinafter "TIGC") | |
| | | | GX2 | Magazine attached to Norinco SKS semi-automatic rifle found at TIGC | |
| | | | GX3 | Nineteen (19) live 7.62 x 39 mm bullets from magazine found at TIGC | |
| | | | GX4 | One (1) live 7.62 x 39 mm bullet from chamber of Norinco SKS semi-automatic rifle found at TIGC | |
| | | | GX5 | Scope from Norinco SKS semi-automatic rifle found at TIGC | |
| | | | GX6 | Components of scope attached to Norinco SKS semi-automatic rifle found at TIGC | |
| | | | GX7 | From GX301: 3/24/2004 Text message thread between Routh and unknown individual who offers to buy firearm for Routh | Gov007523 |
| | | | GX8 | From GX301: 7/12/2024 to 8/30/2024 Text message thread between Routh and Tina Cooper re firearms purchase | Gov007523 |
| | | | GX9 | 8/2/2024 Text message thread between Tina Cooper and Ronnie Oxendine about Norinco SKS semi-automatic rifle cleaning kit and locations of serial numbers on rifle | Gov022005-Gov022007 |
| | | | GX10 | From GX301: Two photos of Norinco SKS semi-automatic rifle cleaning kit | Gov007536 |
| | | | GX11 | 9/19/2024 Text message thread between Tina Cooper and Ronnie Oxendine about obstructing FBI investigation | Gov022019-Gov022020 |
| | | | GX12 | From GX300: Photo of Routh wearing mustard colored Vans shoes holding Norinco SKS semi-automatic rifle | Gov007520 |
| | | | GX13 | From GX300: Photo of Routh wearing mustard colored Vans shoes holding Norinco SKS semi-automatic rifle | Gov007520 |
| | | | GX14 | From GX300: Photo of Routh wearing mustard colored shoes holding Norinco SKS semi-automatic rifle | Gov007520 |
| | | | GX15 | From GX300: Photo of Routh wearing mustard colored Vans shoes holding Norinco SKS semi-automatic rifle | Gov007520 |
| | | | GX16 | From GX300: Screenshot of search for 7.62 x 39 SKS rifle versus AK47 rifle | Gov007520 |
| | | | GX17 | From GX300: Photo of Routh wearing torn jeans and mustard colored Vans shoes, holding Norinco SKS Rifle | Gov007520 |
| | | | GX18 | From GX300: Photo of Routh wearing torn jeans and mustard colored Vans shoes, holding Norinco SKS Rifle | Gov007520 |





U.S. v. Ryan Wesley Routh, 24-CR-80116

United States' Exhibit List

| Date Offered | Marked | Admitted | Gov Exhibit No. | Description of Exhibit | Bates Nos. (if applicable) |
|---|---|---|---|---|---|
| | | | GX19 | From GX300: Photo of Routh wearing torn jeans and mustard colored Vans shoes, holding Norinco SKS Rifle | Gov007520 |
| | | | GX20 | From GX302: Photo of Norinco SKS semi-automatic rifle in tree | Gov007522 |
| | | | GX21 | From GX300: 9/13/2024 3:18:59 PM(UTC+0) -- Website visit to guns.com "Gear review: UTG sight tool for AK/SKS style rifles :: Guns.com" | |
| | | | GX22 | Print out of website guns.com "Gear review..." | |
| | | | GX23 | Expert report of Erich Smith | |
| | | | GX24 | 1/22/2025 at 11:48 AM email from Routh to S.R. | |
| | | | GX25 | Photo of Norinco SKS semi-automatic rifle, magazine detached | DCS 0003 (Gov01417) |
| | | | GX26 | Photo of Norinco SKS semi-automatic rifle, close up of scope with tape showing | DSC0005 (Gov01419) |
| | | | GX27 | Photo of Norinco SKS semi-automatic rifle, close up of incomplete serial number | DSC0007 (Gov01421) |
| | | | GX28 | Photo of Norinco SKS semi-automatic rifle, close up of incomplete serial number | DSC0011 (Gov01425) |
| | | | GX29 | Photo of Norinco SKS semi-automatic rifle with evidence marker | DSC0071 (Gov01485) |
| | | | GX30 | Photo of Norinco SKS semi-automatic rifle with evidence marker | DSC0073 (Gov01487) |
| | | | GX31 | Photo of Norinco SKS semi-automatic rifle magazine | DSC0074 (Gov01488) |
| | | | GX32 | Photo of bullet from Norinco SKS semi-automatic rifle chamber | DSC0080 (Gov01494) |
| | | | GX33A-B | 2 Photos of Norinco SKS semi-automatic rifle | Gov017172; 176 |
| | | | GX34 | Photo of Norinco SKS semi-automatic rifle scope | Gov017214 |
| | | | GX35 | Photo of Norinco SKS semi-automatic rifle magazine | Gov017252 |
| | | | GX36 | Photo of bullet casing in Nissan Xterra glove box -- Hornady .45 Colt | Gov02471 |
| | | | GX37 | Photo of bullet casing in Nissan Xterra glove box -- Hornady .45 Colt | Gov02472 |
| | | | GX38 | Photo of bullet casing in Nissan Xterra glove box -- Hornady .45 Colt | Gov02473 |
| | | | GX39 | Photos of clothing, tools, and other items found in Nissan Xterra | Gov02576-2579 |
| | | | GX40A-D | 4 Photos of black electrical tape found in Nissan Xterra | Gov20393 |
| | | | GX41 | Photo of drill bit set seizesd found in Nissan Xterra | Gov20464 |
| | | | GX42 | Old Navy brand ripped jeans found in Nissan Xterra | |
| | | | GX43 | Two used rolls of black electrical tape found in Nissan Xterra | |
| | | | GX44 | One pare of mustard colored Vans shoes, size 9 found in Nissan Xterra | |
| | | | GX45 | Ammunition cartridge casing with Hornady .45 Colt stamp found in Nissan Xterra | |
| | | | GX100 | "Dear World" letter | |




U.S. v. Ryan Wesley Routh, 24-CR-80116

United States' Exhibit List

| Date Offered | Marked | Admitted | Gov Exhibit No. | Description of Exhibit | Bates Nos. (if applicable) |
|---|---|---|---|---|---|
| | | | GX101 | From GX301: 8/25/2024 7:28:57 PM(UTC+0) -- Text message thread from Routh re gun show and .50 caliber rifle | Gov007523 |
| | | | GX102 | Photo of Labelle, FL gun show flyer | Gov02535 |
| | | | GX103 | From GX301: 7/30/2022 7:49:38 PM(UTC+0) -- Text message about AK47 400 meter range | Gov007523 |
| | | | GX104 | From GX301: 8/23/2024 9:56:06 PM(UTC+0) -- Signal private message from Routh requesting RPG or Stinger missile launcher | Gov007523 |
| | | | GX105 | From GX301: 8/25/2024 6:25:08 PM(UTC+0) -- Signal private message from Routh requesting "help ensuring that [Trump] does not get elected" | Gov007523 |
| | | | GX106 | From GX302: 8/30/2024 10:29:38 PM(UTC+0) -- Text message from Routh "in case I die..." | Gov007523 |
| | | | GX107 | From GX301: 9/10/2024 4:58:15 PM(UTC+0) -- Text message from Routh "Can you keep my letter private and just between us...please." | Gov007523 |
| | | | GX108 | From GX301: 9/14/2024 6:43:02 PM(UTC+0) -- Text message from Routh "It is just a project I am working on in florida..." | Gov007523 |
| | | | GX109 | From GX301: 9/15/2024 4:55:22 PM(UTC+0) -- Text message from Routh to family | Gov007523 |
| | | | GX110 | From GX301: 9/15/2024 4:55:38 PM(UTC+0) -- Text message from Routh to family | Gov007523 |
| | | | GX111 | From GX301: 9/15/2024 4:55:43 PM(UTC+0) -- Text message from Routh to family | Gov007523 |
| | | | GX112 | From GX301: 9/15/2024 4:56:05 PM(UTC+0) -- Text message from Routh to family | Gov007523 |
| | | | GX113 | From GX301: 9/15/2024 4:56:40 PM(UTC+0) -- Text message from Routh to family | Gov007523 |
| | | | GX114 | From GX301: 9/8/2024 12:34:20 PM(UTC+0) -- Text message from Routh "I mailed you a letter." | Gov007523 |
| | | | GX115 | From GX300: Call log for 1B17 (calls to three different gun stores in April) | |
| | | | GX116 | 7/27/2024 at 6:36:12 PM (UTC) -- Text message thread from Tina Cooper to Ronnie Oxendine "Ryan plane lands at 100 to.orrow" | Gov022008 |




U.S. v. Ryan Wesley Routh, 24-CR-80116

United States' Exhibit List

| Date Offered | Marked | Admitted | Gov Exhibit No. | Description of Exhibit | Bates Nos. (if applicable) |
|---|---|---|---|---|---|
| | | | GX117 | 8/23/2024 at 9:34:35 PM (UTC) -- Text message thread from Tina Cooper to Ronnie Oxendine "Ryan said u got a 50caliber for sale" | Gov004236-Gov004248 |
| | | | GX118 | From GX301: 2/3/2024, 2:28pm (UTC) -- Text message thread from Routh about sniper concealment in President Kennedy assassination | Gov007523 |
| | | | GX119 | From GX300: Screenshot of Google search listing local hospitals in West Palm Beach area | |
| | | | GX120A-I | From GX300: 9/4/2024 2:16:59 PM(UTC+0) to 9/4/2024 2:21:36 PM(UTC+0) -- 9 Internet searches for "hospitals in palm beach county" | |
| | | | GX121 | From GX300: 9/4/2024 6:08:14 PM(UTC+0) -- Internet search for "hospitals in palm beach county" | |
| | | | GX122 | From GX300: Web search photo of .50 Caliber Rifle | |
| | | | GX123 | From GX300: Springfield Armory Advertisement | |
| | | | GX124 | From GX300: Savage brand hunting rifle advertisement | |
| | | | GX125 | From GX300: Search of Windward gun shop in Hawaii | |
| | | | GX126 | From GX300: Web search photo on GX300 of 50 Caliber Rifle | Gov007522 |
| | | | GX127A-JJ | From GX300: 36 photos of SKS ammunition, rifles, rifle components, and prices | Gov007533 |
| | | | GX128 | From GX300: Photo of .50 caliber Barrett sniper rifle | Gov007537 |
| | | | GX129 | From GX302: Photo of page 7 of letter found at TIGC (file name "trashed") | Gov007522 |
| | | | GX130A-E | From Google account iamanidiot200010001: 8/23/2024 22:19:32 GMT to 8/23/2024 22:23:11 GMT -- 5 Internet searches for "50 caliber bmg rifle" | |
| | | | GX131 | From Google account iamanidiot200010001: 8/24/2024 18:53:46 GMT -- Internet search for "gun stores belle glade florida" | |
| | | | GX132 | From Google account iamanidiot200010001: 8/24/2024 19:01:25 GMT -- Internet search for "requirements to buy a gun in florida" | |
| | | | GX133 | From Google account iamanidiot200010001: 8/24/2024 19:02:47 GMT -- Internet search for "Florida gun laws non resident" | |
| | | | GX134 | From Google account iamanidiot200010001: 8/24/2024 19:03:18 GMT -- Internet search for "Florida gun laws non resident to buy a rifle" | |



U.S. v. Ryan Wesley Routh, 24-CR-80116

United States' Exhibit List



| Date Offered | Marked | Admitted | Gov Exhibit No. | Description of Exhibit | Bates Nos. (if applicable) |
|---|---|---|---|---|---|
| | | | GX135A-AA | From GX300: 8/24/2024 7:51:47 PM(UTC+0) -- 8/24/2024 7:52:59 PM(UTC+0) 27 Website visits to south florida general for sale "rifles" - craigslist | |
| | | | GX136 | From GX300 8/24/2024 7:54:02 PM(UTC+0) - Website visit to General For Sale "guns" near West Palm Beach, FL - craigslist | |
| | | | GX137 | From GX300: 8/24/2024 7:54:33 PM(UTC+0) - Website visit to south florida general for sale "guns" - craigslist | |
| | | | GX138A-D | From GX300: 8/24/2024 7:54:49 PM(UTC+0) - 8/24/2024 7:54:51 PM(UTC+0) -- 4 Webiste visits to south florida for sale "guns" - craigslist | |
| | | | GX139 | From Google account iamanidiot200010001: 8/29/2024 20:16:00 GMT - Internet search for "price of 50 caliber rifle" | |
| | | | GX140 | From Google account iamanidiot200010001: 8/29/2024 20:33:02 GMT -- Internet search for "range of 7.62 by 39 bullet" | |
| | | | GX141 | From GX300: 8/29/2024 8:17:44 PM(UTC+0) -Website visit to "What is the cost of a round for the M50 sniper rifle cost? - Quora" | |
| | | | GX142 | From GX300: 8/29/2024 8:18:41 PM(UTC+0) -- Website visit to "Top 5 'Budget-Priced' .50 BMG Rifles | An Official Journal Of The NRA" | |
| | | | GX143 | From Google account iamanidiot200010001: 8/30/2024 19:00:09 GMT -- Internet search for "do rifles spread gunpowder residue on user" | |
| | | | GX144 | From Google account iamanidiot200010001: 8/30/2024 19:03:31 GMT -- Internet search for "How long does gun residue stay on clothing" | |
| | | | GX145 | From GX300: 8/30/2024 7:03:59 PM(UTC+0) -- Website visit to "Gunshot residue - Wikipedia" | |
| | | | GX146 | From GX301: 9/13/2024 15:18:15 GMT -- Internet search for "how sks rifle site works" | |
| | | | GX147 | From GX301 9/13/2024 15:25:33 GMT -- Internet search for "how sks rifle site works" | |
| | | | GX148 | 7.62x39 Work Reliably - AllOutdoor.com" | |
| | | | GX149 | From GX300: 9/4/2024 6:08:56 PM(UTC+0) -- Internet search for "how many bullets does a ak 47 magazine hold" | |

U.S. v. Ryan Wesley Routh, 24-CR-80116

United States' Exhibit List

| Date Offered | Marked | Admitted | Gov Exhibit No. | Description of Exhibit | Bates Nos. (if applicable) |
|---|---|---|---|---|---|
| | | | GX150 | From GX300: 9/4/2024 6:09:38 PM(UTC+0) -- Website visit to "AK-47 Assault Rifle Type 56 \| Royal Museums Greenwich" | |
| | | | GX151A-D | From GX300: 9/4/2024 6:09:59 PM(UTC+0) to 9/4/2024 6:10:23 PM(UTC+0) -- 4 Internet searches for "how many bullets does a ak 47 magazine hold" | |
| | | | GX152 | From GX300: 9/4/2024 6:10:43 PM(UTC+0) -- Internet search for "how many bullets does a sks rifle hold" | |
| | | | GX153 | From GX300: 9/4/2024 6:10:43 PM(UTC+0) -- Internet search for "how many bullets does a ak 47 magazine" | |
| | | | GX154A-E | From GX300: 9/4/2024 6:10:49 PM(UTC+0) to 9/4/2024 6:13:03 PM(UTC+0) -- 5 Internet searches for "how many bullets does a sks rifle hold" | |
| | | | GX155 | From GX300: 8/24/2024 11:47:13 PM(UTC+0) -- Website visit to "*Morning Joe* pulled from air to avoid inappropriate Trump shooting remarks, CNN reports" | |
| | | | GX156 | From GX300: 8/26/2024 10:22:05 PM(UTC+0) -- Website visit to "Secret Service ramped up security after receiving intel of Iranian plot to assassinate Trump; no known connection to shooting \| CNN Politics" | |
| | | | GX157 | From GX300: 8/26/2024 10:28:32 PM(UTC+0) -- Website visit to "Secret Service tightened security around Trump after learning of alleged Iranian assassination plot" | |
| | | | GX158 | From GX300: 8/26/2024 10:32:12 PM(UTC+0) -- Website visit to "Bolton: Trump would take Iranian assassination plot 'personally' \| Iran International" | |
| | | | GX159 | From GX300: 8/26/2024 10:36:13 PM(UTC+0) -- Website visit to "U.S. Detected Potential Iranian Plot to Kill Trump Separate From Saturday's Shooting - The New York Times" | |
| | | | GX160 | From Google account iamanidiot200010001: 8/26/2024 22:21:44 GMT -- Internet search for "iran's assassination attempt on trump" | |
| | | | GX161 | From GX300: 9/5/2024 10:18:21 PM(UTC+0) -- Website visit to "How fast does it take for cops to get a DNA result? - Quora" | |
| | | | GX162 | From GX302: No Date Indicated -- Google Maps search for "Delray Medical Center, Linton Boulevard, Delray Beach, FL" | |
| | | | GX163 | Expert report of Scott Patterson | |
| | | | GX164 | 1/10/2025 at 7:31 PM email to Routh to A.R. | |
| | | | GX165 | 1/22/2025 at 1:59 PM email to Routh to M.U.A. | |
| | | | GX166 | 9/15/2024 recording of telephone call from Routh to K.S. | |





U.S. v. Ryan Wesley Routh, 24-CR-80116

United States' Exhibit List

| Date Offered | Marked | Admitted | Gov Exhibit No. | Description of Exhibit | Bates Nos. (if applicable) |
|---|---|---|---|---|---|
| | | | GX167 | Transcript of 9/15/2024 recording of telephone call from Routh to K.S. | Gov063745-Gov063784 |
| | | | GX168 | Undated Letter from Routh with "Move Yourself" lyrics | |
| | | | GX169 | Photo of Reddish/brown bag with metal plate at TIGC | DSC0083 (Gov01498) |
| | | | GX170 | Photo of Reddish/brown bag with metal plate, zip tie, bungee cord at TIGC | DSC0086 (Gov01500) |
| | | | GX171 | Photo of Black backpack with metal plate and bungee cord found at TIGC | DSC0092 (Gov01506) |
| | | | GX172 | Photo of Black backpack and keys at TIGC | DCS0094 (Gov01508) |
| | | | GX173 | Photo of back of black backpack at TIGC | DSC0098 (Gov01512) |
| | | | GX174 | Photo of Norinco SKS semi-automatic rifle at TIGC | Gov017171 |
| | | | GX175 | Photo of Norinco SKS semi-automatic rifle and metal plates at TIGC | Gov017179 |
| | | | GX176 | Photo of Norinco SKS semi-automatic rifle, camera and metal plates at TIGC | Gov017201 |
| | | | GX177 | Photo of Norinco SKS semi-automatic rifle resting through fence at TIGC | Gov017207 |
| | | | GX178 | Photo of Norinco SKS semi-automatic rifle at TIGC | Gov017210 |
| | | | GX179 | Photo of Norinco SKS semi-automatic rifle resting through fence at TIGC | Gov017212 |
| | | | GX180 | Photo of Norinco SKS semi-automatic rifle, metal plates, locks, sausages at TIGC | Gov017216 |
| | | | GX181 | Photo of bullet from SKS Rifle Norinco SKS semi-automatic rifle chamber and loaded magazine found at TIGC | Gov017256 |
| | | | GX182 | Photo of Norinco SKS semi-automatic rifle | Gov017269 |
| | | | GX183A-B | 2 Photos of Bank of Hawaii correspondence addressed to Routh with handwritten note "make tornequite" found in Nissan Xterra | Gov02504, 2505 |
| | | | GX184 | Photo of handwritten note listing zip ties, electrical tape, quiet plastic covering, how to fasten camera, cardbard for scope, diapers and other found in Nissan Xterra | Gov2550-2554 |
| | | | GX185 | Flyer for gun show in Labelle, FL 7/13/2024 to 7/14/2024 found in Nissan Xterra | |
| | | | GX186 | Bank of Hawaii correspondence to Routh with handwriting about tornequite found in Nissan Xterra | |
| | | | GX187 | Blue backpack with metal plate, zip tie, bungee cord and two small keys found at Hide | |
| | | | GX188 | Blue/red tote bag with metal plate, bugnee cord, zip ties found at Hide | |
| | | | GX200-1 | Map of TIGC (Google) | |
| | | | GX200-2 | Map of TIGC (USSS) | |
| | | | GX200-3 | From GX300: Photo of telephone screen showing map of NW corner of TIGC near 14th hole | |





U.S. v. Ryan Wesley Routh, 24-CR-80116

United States' Exhibit List

| Date Offered | Marked | Admitted | Gov Exhibit No. | Description of Exhibit | Bates Nos. (if applicable) |
|---|---|---|---|---|---|
| | | | GX200-4 | From GX300: Photo of telephone screen showing map of NW corner of TIGC near 14th hole with point A and point B | |
| | | | GX200-5 | From GX300: Photo of telephone screen showing map of NW corner of TIGC near 14th hole with point A | Gov007528 |
| | | | GX200-6 | From GX300: Photo of telephone screen showing map of NW corner of TIGC near 14th hole with point A | Gov007541 |
| | | | GX200-7 | From GX300: Photo of telephone screen showing map of NW corner of TIGC near 14th hole with point A and point B | Gov007542 |
| | | | GX200-8 | From GX302: Photo of game camera | Gov007525 |
| | | | GX200-9 | From GX301: Photo of vienna sausages | Gov007523 |
| | | | GX200-10 | From GX301: Photo of vienna sausages -- chicken flavored | Gov007523 |
| | | | GX200-11 | From Google account iamanidiot200010001: 8/30/2024 18:44:22 GMT -- Internet search for "moultrie edge 2 trail camera details" | |
| | | | GX200-12 | From GX300: 8/30/2024 6:41:48 PM(UTC+0) -- Website visit to "Moultrie Game Cameras For Sale \| Trail Cameras \| Buy Now" | |
| | | | GX200-13 | From GX300: 9/10/2024 1:51:12 PM(UTC+0) -- Website visit to "Coghlan's Mosquito Net \| Dick's Sporting Goods" | |
| | | | GX200-14 | From GX300: 9/10/2024 1:59:54 PM(UTC+0) -- Internet search for mosquito net | |
| | | | GX200-15 | Photo of exterior of TIGC from Summit Avenue | DSC0015 (Gov01429) |
| | | | GX200-16 | Photo of exterior of TIGC from Summit Avenue | DSC0020 (Gov01434) |
| | | | GX200-17 | Photo of parking lot across from TIGC | DSC0024 (Gov01438) |
| | | | GX200-18 | Photo of parking lot across from TIGC | DSC0027 (Gov01441) |
| | | | GX200-19 | Photo of Hide entry | DSC0055 (Gov01469) |
| | | | GX200-20 | Photo of Hide entry | DSC0056 (Gov01470) |
| | | | GX200-21A-E | 5 Photos of Hide entry | DSC0057--61 (Gov01471-01475) |
| | | | GX200-22 | Photo of Hide showing zip tie, vienna sausages, and black plastic bag | DSC0069 (Gov01483) |
| | | | GX200-23 | Photo of Hide showing Akaso action camera secured with zip ties and bungee cord | DSC0103 (Gov01517) |
| | | | GX200-24 | Photo of Hide showing Master Lock locks on perimeter fence | DSC0248 (Gov01662) |
| | | | GX200-25 | Photo of Hide showing Master Lock locks on perimeter fence | DSC0351 (Gov01765) |
| | | | GX200-26 | Photo of entry to Hide from Summit Avenue | DSC0424 (Gov01838) |
| | | | GX200-27A-B | 2 Photos of Hide showing lock on ground | DSC0458-459 (Gov01872-Gov01873) |





U.S. v. Ryan Wesley Routh, 24-CR-80116

United States' Exhibit List

| Date Offered | Marked | Admitted | Gov Exhibit No. | Description of Exhibit | Bates Nos. (if applicable) |
|---|---|---|---|---|---|
| | | | GX200-28 | Photo of Hide at night | DSC0641 (Gov02055) |
| | | | GX200-29A-C | 3 Photos of parking lot across from Hide at night | DSC678 (Gov02092), 682 (Gov02096) |
| | | | GX200-30A-B | 2 Photos of Hide at night | DSC0689-90 (Gov02103-Gov02104) |
| | | | GX200-31 | Photo of TIGC from parking lot across the street at night | DSC0695 (Gov02109) |
| | | | GX200-32A-G | 7 Photos inside of Hide | Gov02132-Gov02138 |
| | | | GX200-33 | Photo of Hide from TIGC service path | Gov05121 |
| | | | GX200-34A-C | 3 Photos of Hide close up | Gov05123; 5125; 5126 |
| | | | GX200-35 | Photo of TIGC 6th hole green from Hide | Gov05149; 5156; 5157 |
| | | | GX200-36A-B | 2 Photos of TIGC 6th hole green from ground level of Hide | Gov05159; 5161 |
| | | | GX200-37 | Photo of TIGC 6th hole green from Hide | Gov05180 |
| | | | GX200-38 | Photo of TIGC 6th hole green from Hide close up | Gov05183 |
| | | | GX200-39 | Photo of Harbor Freight blue flashlight at TIGC near 6th hole green | Gov05287 |
| | | | GX200-40A-B | 2 Photos of red Harbor Freight brand flashlight found in Nissan Xterra | Gov20452 and Gov20461 |
| | | | GX200-41 | Red Harbor Freight brand mini flash light found in Nissan Xterra | |
| | | | GX200-42 | Photo of receipt dated 8/7/2024 found in Nissan Xterra -- purchase from Harbor Freight in Greensboro, NC of mini flashlights, gloves and other | Gov02545 |
| | | | GX200-43 | Receipt from Harbor Freight in Greensboro, NC | |
| | | | GX200-44 | Receipt from Harbor Freight in Greensboro, NC dated 8/7/2024 | |
| | | | GX200-45 | Receipt from Harbor Freight store in Greensboro, NC dated 8/7/24 for "2-pack LED mini flashlight", gloves and other -- found in Nissan Xterra | Gov02545 |
| | | | GX200-46 | Photo of close up of Harbor Frieght brand blue flashlight | Gov05293 |
| | | | GX200-47 | Photo of TIGC service path next to Hide | Gov05313 |
| | | | GX200-48 | Photo of TIGC service path next Hide | Gov05358 |
| | | | GX200-49 | Photos of northwest corner of TIGC near 14th hole | Gov019523-19544 |
| | | | GX200-50 | Google Maps image of 14th hole of TIGC | |
| | | | GX200-51 | Photo of entry to Hide | Gov017156 |
| | | | GX200-52 | Photo of entry to Hide close up | Gov017157 |
| | | | GX200-53 | Photos of Hide | Gov017158-170 |
| | | | GX200-54 | Photo of vienna sausage in Hide | Gov017178 |




9

U.S. v. Ryan Wesley Routh, 24-CR-80116

United States' Exhibit List

| Date Offered | Marked | Admitted | Gov Exhibit No. | Description of Exhibit | Bates Nos. (if applicable) |
|---|---|---|---|---|---|
| | | | GX200-55 | Photo of vienna sausage in Hide | Gov017186 |
| | | | GX200-56 | Photo of Hide showing Akaso action Camera, metal plates, zip ties, bungee cords | Gov017188 |
| | | | GX200-57A-L | 12 Photos of Hide showing Akasao action camera | Gov017189 |
| | | | GX200-58 | Photo of Hide showing bags holding metal plates, locks, zip ties and bungee cords | Gov017229 |
| | | | GX200-59 | Photo of Harbor Freight brand blue flashlight at TIGC near 6th hole green | Gov017270 |
| | | | GX200-60 | Photo of Harbor Freight brand blue flashlight at TIGC near 6th hole green | Gov017271 |
| | | | GX200-61 | Photo of Harbor Freight brand blue flashlight and Hide | Gov017273 |
| | | | GX200-62 | Photo of Harbor Freight brand blue flashlight and Hide | Gov017274 |
| | | | GX200-63 | Photo of Hide from north side of TIGC fence | Gov017276 |
| | | | GX200-64 | Photo of Hide from north side of TIGC fence | Gov017277 |
| | | | GX200-65A-B | 2 Photos of Hide from north side of TIGC perimeter fence with locks | Gov017279-80 |
| | | | GX200-66 | Photo of shopping bags inside Hide -- Family Dollar; Dollar Tree; Dollar General; Harbor Freight; Sportsman's Warehouse | Gov02541 |
| | | | GX200-67 | Photo of receipt dated 9/10/2024 seized from Xterra -- purchase from Family Dollar for black table covers and sausage | Gov02585 |
| | | | GX200-68 | Photo of various cutting tools sezied found in Nissan Xterra | |
| | | | GX200-69 | Photo of black plastic table cloth with leaves found in Nissan Xterra | Gov20308 |
| | | | GX200-70 | Photo of Sunny D juice bottle seized found in Nissan Xterra | Gov20469 |
| | | | GX200-71A-B | 2 Photos of piece of chain link fence found in Nissan Xterra | Gov20438-20439 |
| | | | GX200-72 | Piece of chain link fence found in Nissan Xterra | |
| | | | GX200-73 | Photo of Routh wearing pink/salmon colored shirt and dark pants | Gov001342 |
| | | | GX200-74 | Photo of Routh close up of ankles showing camouflage leggings under pants | Gov001355 |
| | | | GX200-75A-B | 2 Photos of Routh close up showing reddish/brown paint on side pocket | Gov001359-Gov01360 |
| | | | GX200-76 | Photo of Unltd. brand black shoes worn by Routh | Gov01387 |
| | | | GX200-77 | Photo of Routh showing camouflage leggings and brush | Gov01411 |
| | | | GX200-78 | Olive green long sleeved button shirt found in front seat of Nissan Xterra | |
| | | | GX200-79 | Sunny D juice bottle found at NW corner of TIGC near 14th hole | |
| | | | GX200-80 | Sunny D juice bottle found in Nissan Xterra | |
| | | | GX200-81 | Mount components for camera found in Nissan Xterra | |
| | | | GX200-82 | Poncho, black mask and zip ties inside plastic bag found in Nissan Xterra | |




**U.S. v. Ryan Wesley Routh, 24-CR-80116**

**United States' Exhibit List**

| Date Offered | Marked | Admitted | Gov Exhibit No. | Description of Exhibit | Bates Nos. (if applicable) |
|---|---|---|---|---|---|
| | | | GX200-83 | Bungee cord found in Nissan Xterra | |
| | | | GX200-84 | Mount components for camera found in Nissan Xterra | |
| | | | GX200-85 | Two cans of Armour brand vienna sausages found in Nissan Xterra | |
| | | | GX200-86 | Black plastic tablecloth found in Nissan Xterra | |
| | | | GX200-87 | Bungee cord found in Nissan Xterra | |
| | | | GX200-88 | Akaso brand rechargeable lithium ion battery pack found in Nissan Xterra | |
| | | | GX200-89 | Receipt from Family Dollar dated 9/10/24 for black table covers and sausage found in Nissan Xterra | Gov02585 |
| | | | GX200-90 | Receipt from Family Dollar Store in Belle Glade, FL dated 9/10/2024 for black table covers and sausage found in Nissan Xterra | |
| | | | GX200-91 | One pink/salmon colored long sleeved shirt worn by Routh on 9/15/2024 | |
| | | | GX200-92 | One pair of gray pants worn by Routh on 9/15/2024 | |
| | | | GX200-93 | One pair of camouflage leggings worn by Routh on 9/15/2024 | |
| | | | GX200-94 | One pair of black socks worn by Routh on 9/15/2024 | |
| | | | GX200-95 | One brown belt worn by Routh on 9/15/2024 | |
| | | | GX200-96 | One pair of black sunglasses worn by Routh on 9/15/2024 | |
| | | | GX200-97 | One pair of Unltd. brand black shoes worn by Routh on 9/15/2024 | |
| | | | GX200-98 | Black clamp found in Hide | |
| | | | GX200-99 | Three plastic Family Dollar bags found in Hide | |
| | | | GX200-100 | Multi colored bungee cord and one (1) cut white zip tie found in Hide | |
| | | | GX200-101 | Black AKASO action camera found in Hide | |
| | | | GX200-102 | Metal vienna sausage can and lid found in Hide | |
| | | | GX200-103 | Black plastic bag, cut zip tie, clear wrapper, black plastic piece with screw found in Hide | |
| | | | GX200-104 | Video of Nissan Xterra parked in parking lot across the street from TIGC | Gov06615 |




11

U.S. v. Ryan Wesley Routh, 24-CR-80116          United States' Exhibit List

| Date Offered | Marked | Admitted | Gov Exhibit No. | Description of Exhibit | Bates Nos. (if applicable) |
|---|---|---|---|---|---|
| | | | GX200-105 | Family Dollar Store located at 533 Southwest 16th Street, Belle Glade, FL CCTV footage dated 9/10/2024 showing Routh placing cans of vienna sausage at checkout counter | |
| | | | GX200-106 | Video from Akaso action camera: NORM0002.MP4 | |
| | | | GX200-107 | Video from Akaso action camera: NORM0003.MP4 | |
| | | | GX200-108 | Video from Akaso action camera: NORM0004.MP4 | |
| | | | GX200-109 | Video from Akaso action camera: NORM0005.MP4 | |
| | | | GX200-110 | Video from Akaso action camera: NORM0006.MP4 | |
| | | | GX200-111 | Video from Akaso action camera: NORM0007.MP4 | |
| | | | GX300 | Blu Tracfone celluar telephone removed from Nissan Xterra | |
| | | | GX301 | Sansung cellular telephone removed from Nissan Xterra | |
| | | | GX302 | AT&T cellular telephone removed from Nissan Xterra | |
| | | | GX303 | Orbic cellular telephone removed from Nissan Xterra | |
| | | | GX304 | Verizon Motorola cellular telepone removed from Nissan Xterra | |
| | | | GX305 | TCL cellular telephone removed from Nissan Xterra | |
| | | | GX306 | From GX301: 8/25/2024 2:24:19 AM(UTC+0) -- Text message from Routh "It's nothing important....leave it alone" | Gov007523 |
| | | | GX307 | From GX301: 9/11/2024 9:38:24 PM(UTC+0) -- Text message from Routh "...So sorry this project has taken so long..." | Gov007523 |
| | | | GX308 | From GX301: 9/12/2024 8:06:24 PM(UTC+0) -- Text message from Routh "...Just cannot discuss what I am doing. Sorry. Just the way it is. Will be finished Monday." | Gov007523 |
| | | | GX309 | From GX301: 9/4/2024 4:34:01 PM(UTC+0) -- Text message from Routh "Just working..." | Gov007523 |
| | | | GX310 | From GX301: 9/4/2024 4:35:27 PM(UTC+0) -- Text message from Routh "Getting close to done. Home soon..." | Gov007523 |
| | | | GX311 | From GX301: 9/4/2024 8:55:31 PM(UTC+0) -- Text message from Routh "Personal project. Nothing important. Done in a week ...can fly back in 10 days" | Gov007523 |
| | | | GX312 | From GX301: 9/5/2024 10:44:03 PM(UTC+0) -- Text message from Routh "I will explain all when I am back in a week....done very shortly. Chill...all is good." | Gov007523 |




U.S. v. Ryan Wesley Routh, 24-CR-80116

United States' Exhibit List

| Date Offered | Marked | Admitted | Gov Exhibit No. | Description of Exhibit | Bates Nos. (if applicable) |
|---|---|---|---|---|---|
| | | | GX313 | From GX301: 9/5/2024 12:20:29 AM(UTC+0) -- Text message from O.R. about Nissan Xterra insurance | Gov007523 |
| | | | GX314 | From GX301: 9/5/2024 4:54:04 PM(UTC+0) -- Text message from Routh "No way...crazy..it will be midweek next week when I get back..." | Gov007523 |
| | | | GX315 | From GX301: 9/5/2024 4:54:29 PM(UTC+0) -- Text message from Routh "Sorry..moving as fast as I can" | Gov007523 |
| | | | GX316 | From GX301: 9/5/2024 5:17:13 PM(UTC+0) -- Text message from Routh "Finished here by Monday or tuesday. Home then." | Gov007523 |
| | | | GX317 | From GX301: 9/9/2024 11:21:52 PM(UTC+0) -- Text message from Routh "Project in Florida..." | Gov007523 |
| | | | GX318 | From GX300: Photo of Nissan Xterra with North Carolina License Plate HKY4343 | Gov007542 |
| | | | GX319 | From GX302: Photo of Florida license plate 97EEED, letter D cropped out of picture | Gov007525 |
| | | | GX320 | Photo of back of Nissan Xterra showing license plate 97EEED (from search of Xterra) | Gov02150 |
| | | | GX321 | From GX301: "Selfie" photo of Routh wearing white button down shirt and madras shorts | Gov007523 |
| | | | GX322A-B | 2 Photos of Nissan Xterra showing blacked out stickers on rear driver side | Gov02147, 2155 |
| | | | GX323 | Photo of Nissan Xterra interior showing various license plates under driver seat | Gov02161 |
| | | | GX324 | Photo of Nissan Xterra interior showing GX302 cell phone in side pocket of passenger seat, two additional cell phones and Sunny D juice bottle | Gov02202 |
| | | | GX325 | Photo of Nissan Xterra interior center console showing GX301 | Gov02204 |
| | | | GX326 | Photo of Nissan Xterra interior close up of passenger seat side pocket with cell phone GX302 | Gov02206 |
| | | | GX327 | Photo of Nissan Xterra interior showing cell phone in glove compartment GX305 | Gov02207 |
| | | | GX328A-C | 3 Photos of Samsung cell phone removed from Nissan Xterra GX301 | Gov02211, 2213, 2214 |
| | | | GX329 | Photo of AT&T cell phone removed from Nissan Xterra GX302 | Gov02216, 2217, 2218 |
| | | | GX330A-B | 2 Photos of TCL cell phone removed from Nissan Xterra GX305 | Gov02222, 2223 |
| | | | GX331 | Photo of multiple license plates from under driver seat removed from Nissan Xterra | Gov02451 |
| | | | GX332 | Photo of North Carolina license plate number HKY4343 removed from Nissan Xterra | Gov02452 |
| | | | GX333 | Photo of Ohio license pate number PKU3131 removed from Nissan Xterra | Gov02453 |
| | | | GX334A-B | 2 Photos of receipt from AT&T in Greensboro, NC listing name "John W" dated 8/4/2024 removed from Nissan Xterra | Gov02502, 2503 |
| | | | GX335 | Photo of GX-304 Motorola cell phone in glove box of Nissan Xterra | Gov02524 |
| | | | GX336A-B | 2 Photos of GX-304 Motorola cell phone from glove box removed from Nissan Xterra | Gov02526, BN2527 |





U.S. v. Ryan Wesley Routh, 24-CR-80116

United States' Exhibit List

| Date Offered | Marked | Admitted | Gov Exhibit No. | Description of Exhibit | Bates Nos. (if applicable) |
|---|---|---|---|---|---|
| | | | GX337 | Photo of GX-303 Orbic cell phone in glove box of Nissan Xterra | Gov02529 |
| | | | GX338A-B | 2 Photos of GX-303 Orbic cell phone from glove box removed from Nissan Xterra | Gov02530, 2531 |
| | | | GX339 | Photo of GX-300 TracFone cell phone under seat of Nissan Xterra | Gov02546 |
| | | | GX340A-B | 2 Photos of GX-300 TracFone cell phone removed from Nissan Xterra | Gov02547, 2548 |
| | | | GX341 | Photo of yellow parking permit dated 8/29/2024 to 9/4/2024 with handwriting "Brian Black Nissan" removed from Nissan Xterra | Gov02587 |
| | | | GX342 | Photo of exterior of Nissan Xterra -- driver side showing blacked out stickers | Gov02623 |
| | | | GX343 | Photo of madras shorts and other clothing removed from Nissan Xterra | Gov20311 |
| | | | GX344 | Photo of madras shorts removed from Nissan Xterra | Gov20350 |
| | | | GX345 | Photo of white sneakers removed from Nissan Xterra | Gov20351 |
| | | | GX346A-J | 10 Photos of Nissan Xterra exterior showing blacked out decals/stickers | Gov20512-20521 |
| | | | GX347 | Lake Worth Beach, FL parking receipt dated 8/22/2024 for license plate PKU3131 removed from Nissan Xterra | |
| | | | GX348A-B | 2 Photos of receipt from AT&T store in Greensboro, NC in name of "John W" found in Nissan Xterra | Gov02502, 2503 |
| | | | GX349 | Yellow parking permit dated 8/29/2024 to 9/4/2024 with handwriting "Brian Black Nissan" found in Nissan Xterra | |
| | | | GX350 | North Carolina License Plate HKY4343 found in Nissan Xterra | |
| | | | GX351 | Ohio License Plate PKU3131 found in Nissan Xterra | |
| | | | GX352 | Security camera footage from AT&T Store in Greensboro, NC | Gov019545 |
| | | | GX400 | From GX301: 9/13/2024 9:45:14 PM(UTC+0) -- WhatsApp message from Routh "I may come to visit soon" | Gov007523 |
| | | | GX401 | From GX301: 9/14/2024 6:35:35 PM(UTC+0) -- WhatsApp message from Routh "Es bien. Very good. I may be in Mexico city on monday. Donde estas tu" | Gov007523 |
| | | | GX402 | From GX300: Google Maps thumbnail photo of Miami International Airport | Gov007542 |
| | | | GX403 | From GX300: Google Maps photo of route from West Palm Beach to Miami | Gov007542 |
| | | | GX404 | From GX300: Photo of Miami to Cancun Poster | Gov007542 |
| | | | GX405A-D | From GX302: 4 photos of travel website search for flights from Miami to Mexico for 9/9/2024 | Gov007525 |
| | | | GX406 | From GX302: Photo of travel website search for flights from Miami to Mexico for 9/9/2024 | Gov007525 |





U.S. v. Ryan Wesley Routh, 24-CR-80116

United States' Exhibit List

| Date Offered | Marked | Admitted | Gov Exhibit No. | Description of Exhibit | Bates Nos. (if applicable) |
|---|---|---|---|---|---|
| | | | GX407 | From GX302: Photo of travel website search for flights to Mexico | Gov007525 |
| | | | GX408 | From GX301: 9/15/2024 12:06:33 AM(UTC+0) -- Internet search for translation from English to Spanish: "I will call as soon as I know so you will have plenty of time." | |
| | | | GX409 | From GX301: 9/15/2024 12:05:42 AM(UTC+0) -- Internet search for translation from English to Spanish: "you are awesome. thanks so much. maybe tomorrow or maybe Monday if I can. are you far from Mexico city???" | |
| | | | GX410 | From GX300: 9/7/2024 22:46:34 GMT -- Internet search for "flights from miami to mexico" | |
| | | | GX411 | From Google account iamanidiot200010001: 9/11/2024 5:18:31 (GMT) -- Internet search for "how long is the flight from miami to new york" | |
| | | | GX412 | From GX300: 9/11/2024 5:44:59 AM(UTC+0) -- Search on Expedia for "MIA to LGA flights" | |
| | | | GX413 | From Google account iamanidiot200010001:9/5/2024 22:15:23 GMT -- Internet search for "how many hours drive from palm beach to laredo texas by car" | |
| | | | GX414 | From Google account iamanidiot200010001: 9/5/2024 22:24:34 GMT -- Internet search for "flights from palm beach to mexico city" | |
| | | | GX415 | From GX300: 9/6/2024 7:39:18 PM(UTC+0) -- Website visit to cheapoair.com for "CheapOair.com \| Find Flights to Mexico \| Get Your Tickets Now" | |
| | | | GX416 | From GX300: 9/6/2024 7:41:05 PM(UTC+0) -- Search on cheapoair.com for one way flights from PBI to Mexico on 9/10/2024 | |
| | | | GX417 | From GX300: 9/6/2024 7:43:22 PM(UTC+0) -- Search on cheapoair.com for one way flights from PBI to Mexico on 9/10/2024 | |
| | | | GX418 | From GX300: 9/6/2024 7:45:06 PM(UTC+0) -- Search on cheapoair.com for one way flights from PBI to Mexico on 9/10/2024 | |
| | | | GX419 | From GX300: 9/6/2024 7:45:23 PM(UTC+0) -- Search on cheapoair.com for flights to Mexico | |
| | | | GX420 | From GX300: 9/6/2024 7:45:30 PM(UTC+0) -- Search on cheapoair.com for one way flights from PBI to Mexico on 9/10/2024 | |
| | | | GX421 | From GX300: 9/6/2024 7:47:39 PM(UTC+0) -- Search on Expedia.com for $290 Cheap flights from West Palm Beach to Mexico City (PBI to MEX) - Expedia | |





15

U.S. v. Ryan Wesley Routh, 24-CR-80116

United States' Exhibit List

| Date Offered | Marked | Admitted | Gov Exhibit No. | Description of Exhibit | Bates Nos. (if applicable) |
|---|---|---|---|---|---|
| | | | GX422 | From GX300: 9/6/2024 7:48:08 PM(UTC+0) -- Search on Expedia.com for $290 Cheap flights from West Palm Beach to Mexico City (PBI to MEX) - Expedia -- one way | |
| | | | GX423 | From GX300: 9/6/2024 7:48:57 PM(UTC+0) -- Search on Expedia.com for $290 Cheap flights from West Palm Beach to Mexico City (PBI to MEX) - Expedia -- one way | |
| | | | GX424 | From GX300: 9/6/2024 7:52:06 PM(UTC+0) -- Search on Kayak for "$290 CHEAP FLIGHTS from West Palm Beach to Mexico City (PBI - MEX) | KAYAK" | |
| | | | GX425 | From GX300: 9/6/2024 7:53:23 PM(UTC+0) -- Search on Kayak for flights from PBI to Mexico | |
| | | | GX426 | From GX300: 9/6/2024 7:53:55 PM(UTC+0) -- Search on Kayak for flights from PBI to Mexico | |
| | | | GX427 | From GX300: 9/6/2024 7:54:09 PM(UTC+0) -- Search on Kayak for flights from PBI to Mexico | |
| | | | GX428 | From GX300: 9/7/2024 10:46:46 PM(UTC+0) to 9/7/2024 11:20:01 PM(UTC+0) -- 6 searches on Expedia.com for one way  cheap flights from Miami to Mexico City one way | |
| | | | GX429 | From GX300: 9/7/2024 11:23:23 PM(UTC+0) -- Search on Kayak for flight from Miami to Mexico on 9/8/2024 | |
| | | | GX430 | From Google account iamanidiot200010001: 9/7/2024 21:40:47 GMT -- Internet serach for "flights palm beach to mexico" | |
| | | | GX431 | From Google account iamanidiot200010001: 9/7/2024 21:49:50 GMT -- Internet search for "driving time from palm beach to miami florida" | |
| | | | GX432 | From Google account iamanidiot200010001:  9/7/2024 21:50:36 GMT -- Internet search for "intl airport in miami florida" | |
| | | | GX433 | From GX300:  9/7/2024 9:41:41 PM(UTC+0) -- Search on Priceline.com for flight from PBI to Mexico on 9/9/2024 | |
| | | | GX434 | From GX300:  9/7/2024 9:44:42 PM(UTC+0) Search on Priceline.com for flight from Miami to Mexico on 9/9/2024 | |
| | | | GX435 | From GX300:  9/7/2024 9:57:28 PM(UTC+0) -- Search on flightfare.com for flight from Miami to Mexico on 9/9/2024 | |
| | | | GX436 | From GX300:  9/7/2024 9:57:31 PM(UTC+0) -- Search on Kayak for flight from Miami to Mexico on 9/9/2024 | |





U.S. v. Ryan Wesley Routh, 24-CR-80116                                                      United States' Exhibit List

| Date Offered | Marked | Admitted | Gov Exhibit No. | Description of Exhibit | Bates Nos. (if applicable) |
|---|---|---|---|---|---|
| | | | GX437 | From GX300: 9/7/2024 9:57:50 PM(UTC+0) -- Search on cheapflights.com for flights from Miami to Mexico | |
| | | | GX438 | From GX300: 9/7/2024 9:58:03 PM(UTC+0) -- Search on cheapflights.com for flights from Miami to Mexico | |
| | | | GX439 | Photos of Nissan Xterra leaving parking lot across from TIGC taken by T.M. | Gov02139-41 |
| | | | GX440 | Video of Nissan Xterra leaving parking across from TIGC dated 9/15/2024 taken by T.M. | Gov08519 |
| | | | GX441 | Photo of Nissan Xterra interior showing center console with handwritten note containing flight information to Mexico and Colombia; driving directions to Miami International Airport; "Brian Wilson"; and PKU3131 | Gov02163 |
| | | | GX442A-B | 2 Photos of Nissan Xterra interior showing both sides handwritten note with flight information for Mexico, Colombia and driving directions | Gov02594 |
| | | | GX443 | Photo of Nissan Xterra interior showing center console with handwritten note with "Brian Wilson" and PKU3131 | Gov02595 |
| | | | GX444 | Photo of roof compartment of Nissan Xterra | Gov20504 |
| | | | GX445 | Handwritten note removed from Nissan Xterra containing flight information to Mexico and Colombia; driving directions to Miami International Airport; "Brian Wilson"; and PKU3131 | |
| | | | GX446 | Handwritten note removed from Nissan Xterrra containing list of items, including zip ties, electrical tape, quiet plastic covering, cardboard for scope-- tape, stick for camera, diapers | |
| | | | GX447 | Law enforcement body-worn camera footage of Routh traffic stop, 09/15/2024 | |
| | | | GX500 | One (1) gray storage container removed from L.P.'s residence in Greensboro, NC | |
| | | | GX501 | Motorola cellular telephone removed from gray storage container | |
| | | | GX502 | TCL Verizon cellular telephone removed from gray storage container | |
| | | | GX503 | AT&T cellular telephone removed from gray storage container | |
| | | | GX504 | AT&T cellular telephone removed from gray storage container | |




U.S. v. Ryan Wesley Routh, 24-CR-80116

United States' Exhibit List

| Date Offered | Marked | Admitted | Gov Exhibit No. | Description of Exhibit | Bates Nos. (if applicable) |
|---|---|---|---|---|---|
| | | | GX505A-D | Bag 3 from gray storage container<br>GX505A: Verizon prepaid activation card from Dollar General w/ handwriting "Obric"<br>GX505B: Verizon prepaid activation card with handwriting "561-701-5510"<br>GX505C: AT&T prepaid quick start guide<br>GX505D: Orange inspected Oahu USDA label | |
| | | | GX506 | Bag 5 from gray storage container: GX506: pipes with green spray paint | |
| | | | GX507A-D | Bag 6 from gray storage container: GX507A improvised spring-loaded mechanisms; GX507B improvised barrel; GX507C two modified mouse traps; GX507D Family Dollar receipt dated 3/26/24 | |
| | | | GX508A-C | Bag 8 from gray storage container: GX508A NC vehicle registration for Xterra; GX508B Tracfone materials; GX508C Tracfone materials | |
| | | | GX509A-B | Bag 9 from gray storage container: GX509A Green spray painted mouse trap; GX509B Green spray painted 3/4 to 1/2 inch pipe fitting reducer | |
| | | | GX510 | Bag 11 from gray storage container: GX510 Bundle of stakes with green spray painted tips | |
| | | | GX511 | Bag 12 from gray storage container: GX511 modified mouse trap with arm. | |
| | | | GX512 | From GX501: 3/29/2024 11:14:44 PM(UTC+0) -- Got a real phone....in West palm beach meeting her brother Tad....can you Western Union the rest of the money.....take fees out of my funds...whatever cost....no matter" | Gov021978 |
| | | | GX513 | From GX501: Call log showing two calls from Routh to L.P. on April 6, 2024 | Gov021978 |
| | | | GX514 | From GX305: Text message from Customer Support "Welcome to Tracfone . . . Your phone number is 336-335-9543" | Gov007521 |
| | | | GX515 | From GX305: Text message from Routh "We came to pa[l]m beach to see her brother Florida" | Gov007521 |
| | | | GX516 | From GX300: Text message from Tracfone Customer Service: "Welcome to TracFone..." | |
| | | | GX517 | From GX302: Cellebrite Network Usage Report for "ATT Royal Palm" network on 3/28/2024 at various times | Gov007522 |
| | | | GX518 | From GX302: Text message dated 3/28/2024 from AT&T with activation instructions | Gov007522 |
| | | | GX519 | From GX300: Photo dated 4/6/2024 of black Nissan Xterra trunk with green pipe cap, green wire and paddle with Ohio License Plate KDL8415 | Gov007542 |





U.S. v. Ryan Wesley Routh, 24-CR-80116

United States' Exhibit List

| Date Offered | Marked | Admitted | Gov Exhibit No. | Description of Exhibit | Bates Nos. (if applicable) |
|---|---|---|---|---|---|
| | | | GX520 | From GX501: 3/29/2024 5:10:57 PM(UTC+0) -- Website visit to "Find homes in Palm Beach on Airbnb" | |
| | | | GX521 | From GX501: 3/29/2024 5:12:32 PM(UTC+0) -- Website visit to "Airbnb \| Palm Beach - Vacation Rentals & Places to Stay - Florida" | |
| | | | GX522 | Expert Report of Randy Walters | |
| | | | GX523 | Photo of receipt from Harbor Freight in Greensboro, NC dated 3/5/2024 for nylon spring clamp; green outdoor ext; tent stakes | Gov02532 |
| | | | GX524 | Receipt from Harbor Frieght dated 3/5/2024 for nylon spring clamp, green outdoor ext, tent stakes -- removed from Nissan Xterra | Gov02532 |
| | | | GX525 | Photo of exterior of gray storage container removed from L.P.'s residence in Greensboro, NC | Gov02668 |
| | | | GX526 | Photo of interior gray storage container removed from L.P.'s residence in Greensboro, NC | Gov02672 |
| | | | GX527 | Photo of bag with "Dear World" Letter, large caliber bullets and pipe removed from gray storage container | Gov02679 |
| | | | GX528 | Photo of bullets in pipe removed from gray storage container | Gov02682 |
| | | | GX529 | Photo of bullets from pipe close up removed from gray storage container | Gov02688 |
| | | | GX530 | Photo of clear plastic container within gray storage container | Gov02791 |
| | | | GX531 | Photo of spring loaded pipe from gray storage container | Gov02836 |
| | | | GX532A-B | Photos of Verizon prepaid activation cards containing handwriting "Obric" and "561-701-5510" removed from gray storage container | Gov02857-Gov02858 |
| | | | GX533 | Photo of Routh's kayak in backyard of L.P.'s residence | Gov06341 |
| | | | GX534 | Photo of gray storage container beneath shed at L.P.'s residence | Gov06342 |
| | | | GX535 | Photo of gray storage container beneath shed at L.P.'s residence with lid off | Gov06345 |
| | | | GX536A-B | 2 Photos of Routh standing on deck of L.P.'s residence | Gov06421-6422 |
| | | | GX537A-B | 2 Photos of L.P.'s phone showing date and video of Nissan Xterra with Routh's at L.P.'s residence | Gov06434-6435 |
| | | | GX538 | Video taken by L.P. of Routh standing outside L.P.'s residence | 11th SDO_03 Device extractions |
| | | | GX539A-SS | 45 Photos of S.P.'s cell phone screen showing "Dear World" letter and contents of gray storage container | Gov06356-06401 |





U.S. v. Ryan Wesley Routh, 24-CR-80116

United States' Exhibit List

| Date Offered | Marked | Admitted | Gov Exhibit No. | Description of Exhibit | Bates Nos. (if applicable) |
|---|---|---|---|---|---|
| | | | GX540A-E | Photos of contents from gray storage container transmitted by S.P. | Gov08759-8763 |
| | | | GX541A-B | 2 Photos of Nissan Xterra roof accessory at Routh's storage trailer in Greensboro, NC | Gov018861-18862 |
| | | | GX542 | Photo of front of Routh's storage trailer with Nissan Xterra roof accessory resting on top of red jeep | Gov018826 |
| | | | GX543 | Three pieces of used tape seized from gray storage container | |
| | | | GX544 | Six large caliber bullets found in gray storage container | |
| | | | GX600-1 | From GX301: 8/26/2024 6:55:33 PM(UTC+0) -- Text message from Routh "...Did you say you could track Harris and Trump airplanes???" | Gov007523 |
| | | | GX600-2 | From GX301: 8/26/2024 8:56:29 PM(UTC+0) -- Text message from Routh "Ok...i several media and news people that like that info. I guess trump only option. How much would you charge to tell where he is everyday???" | Gov007523 |
| | | | GX600-3 | From GX301: 8/27/2024 12:29:33 AM(UTC+0) -- WhatsApp message from Routh "Hey genuis....how much would you charge me for a daily location on Donald trumps airplane from the flight tracking apps???" | Gov007523 |
| | | | GX600-4 | From GX300: Photo of Nissan Xterra dashboard showing sunglasses and access road near Atlantic Aviation area of PBIA | Gov007542 |
| | | | GX600-5 | From GX300: Photo of Atlantic Aviation area of PBIA showing private jet | Gov007542 |
| | | | GX600-6 | From GX300: Photo of TIGC | Gov007542 |
| | | | GX600-7 | From GX300: Photo of President Trump at podium | Gov007542 |
| | | | GX600-8 | From GX300: Photo of Atlantic Aviation area of PBIA from access road showing private jet | Gov007542 |
| | | | GX600-9 | From GX300: Photo of Google Search for "Trump rally tomorrow..." | Gov007542 |
| | | | GX600-10 | From GX300: Photo of Google Search for President Trump rallies and schedule | Gov007542 |
| | | | GX600-11A-C | From GX300: 3 photos of President Trump | Gov007542 |
| | | | GX600-12 | From GX300: Photo of President Trump saluting | Gov007542 |
| | | | GX600-13 | From GX300: Photo PBIA access road | Gov007542 |
| | | | GX600-14 | From GX300: Photo of TIGC sign | Gov007542 |
| | | | GX600-15 | From GX300: Photo of private jet with tail # NB?16QS | Gov007542 |
| | | | GX600-16 | From GX300: Photo of PBIA access road of Atlantic Aviation area of PBIA showing private jet with blue tail number | Gov007542 |
| | | | GX600-17 | From GX300: Photo of President Trump golfing | Gov007542 |





**U.S. v. Ryan Wesley Routh, 24-CR-80116**

**United States' Exhibit List**

| Date Offered | Marked | Admitted | Gov Exhibit No. | Description of Exhibit | Bates Nos. (if applicable) |
|---|---|---|---|---|---|
| | | | GX600-18 | From GX300: Photo of President Trump and white helicopter with tail number N76TE (REDACTED) | Gov007542 |
| | | | GX600-19 | From GX300: Photo of Atlantic Aviation area of PBIA showing private jet with blue tail | Gov007542 |
| | | | GX600-20 | From GX300: Photo of TIGC entrance | Gov007542 |
| | | | GX600-21 | From GX300: Official photo of President Trump | Gov007542 |
| | | | GX600-22 | From GX300: Photo of tee box at TIGC | Gov007542 |
| | | | GX600-23A-H | From GX300: 8 Photos of Atlantic Aviation area of PBIA | Gov007542 |
| | | | GX600-24A-L | From GX300: 12 Photos of Atlantic Aviation area of PBIA | Gov007542 |
| | | | GX600-25 | From GX300: Photo of President Trump Golfing | Gov007542 |
| | | | GX600-26 | From GX302: Photo of President Trump's schedule on 9/7/24 in Wisconsin | Gov007525 |
| | | | GX600-27 | From GX302: Photo of AP article re President Trump's appreance in Phoenix | Gov007525 |
| | | | GX600-28 | From GX302: Photo of AP article re President Trump's appreance in Phoenix | Gov007525 |
| | | | GX600-29 | From GX301: Photo of aerial view of President Trump's private plane sent by Routh via Signal Private Message on 8/29/2024 (deleted) | Gov007523 |
| | | | GX600-30 | From GX301: Internet browser tab photo of aerial view of President Trump's private plane sent by Routh via Signal Private Message on 8/29/2024 (deleted) | Gov007523 |
| | | | GX600-31 | From Google account iamanidiot200010001: 8/23/2024 20:03:26 GMT -- Internet search for "Trump International Golf Club Championship" | |
| | | | GX600-32 | From Google account iamanidiot200010001: 8/23/2024 19:44:16 GMT -- Internet search for "trump next upcoming rallies" | |
| | | | GX600-33 | From Google account iamanidiot200010001: 8/23/2024 19:54:28 GMT -- Internet search for "trump calendar of events" | |
| | | | GX600-34 | From Google account iamanidiot200010001: 8/23/2024 20:00:36 GMT -- Internet search for "trump international golf club events palm beach" | |
| | | | GX600-35 | From GX300: 8/23/2024 7:45:24 PM(UTC+0) -- Website visit to "Discover Donald Trump Events & Activities in United States | Eventbrite" | |
| | | | GX600-36 | From GX300: 8/23/2024 7:49:38 PM(UTC+0) -- Website visit to "President Donald J. Trump to Hold a Rally in Harrisburg, Pennsylvania" | |
| | | | GX600-37 | From GX300: 8/23/2024 7:50:02 PM(UTC+0) -- Website visit to "President Donald J. Trump and Vice Presidential Nominee, Senator JD Vance to Hold a Rally in Atlanta, Georgia" | |
| | | | GX600-38 | From GX300: 8/23/2024 7:50:24 PM(UTC+0) -- Website visit to "Donald Trump calendar | Primaries, Court Dates, & Convention | Britannica" | |

U.S. v. Ryan Wesley Routh, 24-CR-80116

United States' Exhibit List

| Date Offered | Marked | Admitted | Gov Exhibit No. | Description of Exhibit | Bates Nos. (if applicable) |
|---|---|---|---|---|---|
| | | | GX600-39 | From GX300: 8/23/2024 7:55:26 PM(UTC+0) -- Website visit to "President Donald J. Trump and Vice Presidential Nominee, Senator JD Vance to Hold a Rally in Atlanta, Georgia" | |
| | | | GX600-40 | From GX300: 8/23/2024 7:57:42 PM(UTC+0) -- Website visit to "trumpnationlosangeles.com" Calendar of Events | |
| | | | GX600-41 | From GX300: 8/23/2024 7:58:11 PM(UTC+0) - Website visit to "Donald J. Trump Event Timeline | The American Presidency Project" | |
| | | | GX600-42 | From GX300: 8/23/2024 7:59:33 PM(UTC+0) -- Website visit to "Tracking Biden and Trump on the Campaign Trail - The New York Times" | |
| | | | GX600-43 | From GX300: 8/23/2024 8:03:52 PM(UTC+0) -- Website visit to "Donald Trump claims two more golf championships at Trump International" | |
| | | | GX600-44 | From GX300: 8/24/2024 11:39:31 PM(UTC+0) -- Website visit to "What Donald Trump said at Pa. rally; Kamala Harris schedule" | |
| | | | GX600-45 | From GX300: 8/24/2024 11:40:24 PM(UTC+0) -- Website visit to "Donald Trump abruptly stops North Carolina rally, seeks urgent medical aid: 'A Doctor, Please!' - Hindustan Times" | |
| | | | GX600-46 | From GX300: 8/24/2024 11:40:25 PM(UTC+0) -- Website visit to 'Donald Trump abruptly stops North Carolina rally, seeks urgent medical aid: 'A Doctor, Please!' - Hindustan Times" | |
| | | | GX600-47 | From GX300: 8/24/2024 11:46:04 PM(UTC+0) -- Website visit to "Former President Trump to hold rally in Johnstown" | |
| | | | GX600-48 | From Google account iamanidiot200010001: 8/24/2024 23:33:06 GMT -- Internet search for "where is the trump rally on sunday august 25" | |
| | | | GX600-49 | From Google account iamanidiot200010001: 8/24/2024 23:43:07 GMT -- Internet search for "What time is Trump rally today" | |
| | | | GX600-50 | From Google account iamanidiot200010001: 8/25/2024 14:23:53 GMT -- Internet search for "trump bedford mass golf course" | |
| | | | GX600-51 | From Google account iamanidiot200010001: 8/25/2024 15:56:01 GMT -- Internet search for "how to attend a trump rally" | |
| | | | GX600-52 | From Google account iamanidiot200010001: 8/25/2024 16:02:22 GMT -- Internet search for 'trump schedule of rallies" | |
| | | | GX600-53 | From GX300:  8/25/2024 2:24:13 PM(UTC+0) -- Website visit to "Trump National Golf Club Bedminster | Family Golf | Private Club" | |





22

U.S. v. Ryan Wesley Routh, 24-CR-80116

United States' Exhibit List

| Date Offered | Marked | Admitted | Gov Exhibit No. | Description of Exhibit | Bates Nos. (if applicable) |
|---|---|---|---|---|---|
| | | | GX600-54 | From GX300: 8/25/2024 2:26:31 PM(UTC+0) -- Website visit to "Trump Seven Springs \| New York, NY" | |
| | | | GX600-55 | From GX300: 8/25/2024 2:28:24 PM(UTC+0) -- Website visit to "What golf courses does Donald Trump own? Here's a list" | |
| | | | GX600-56 | From GX300: 8/25/2024 2:32:34 PM(UTC+0) -- Website visit to "Trump International Golf Club \| West Palm Beach, FL \| Private Club" | |
| | | | GX600-57 | From GX300: 8/25/2024 3:56:21 PM(UTC+0) -- Website visit to "President Donald J. Trump to Hold a Rally in Harrisburg, Pennsylvania" | |
| | | | GX600-58 | From GX300: 8/25/2024 3:56:38 PM(UTC+0) -- Website visit to "Events \| Donald J. Trump" | |
| | | | GX600-59 | From GX300: 8/25/2024 3:58:07 PM(UTC+0) -- Website visit to "President Donald J. Trump to Deliver Remarks on Joe Biden's Incompetent Presidency in Chesapeake, Virginia" | |
| | | | GX600-60 | From GX300 8/25/2024 3:58:57 PM(UTC+0) -- Website visit to "How to get tickets to a Trump rally - Quora" | |
| | | | GX600-61 | From GX300: 8/25/2024 4:00:25 PM(UTC+0) -- Website visit to "2024 Election Important Dates – Proud Patriots" | |
| | | | GX600-62 | From GX300: 8/25/2024 4:00:49 PM(UTC+0) -- Website visit to "Events \| Donald J. Trump" | |
| | | | GX600-63 | From GX300: 8/25/2024 4:02:29 PM(UTC+0) -- Website visit to "President Donald J. Trump to Hold a Rally in Harrisburg, Pennsylvania" | |
| | | | GX600-64 | From GX300: 8/25/2024 4:09:38 PM(UTC+0) -- Website visit to "Trump International Hotel and Tower Chicago \| luxury, skyscraper, landmark \| Britannica" | |
| | | | GX600-65 | From GX300: 8/25/2024 4:10:14 PM(UTC+0) -- Website visit to "MAGA movement \| Meaning, Beliefs, Origins, Donald Trump, & Facts \| Britannica" | |
| | | | GX600-66 | From GX300: 8/25/2024 4:10:43 PM(UTC+0) -- Website visit to "Trump's light campaign schedule as Harris, Walz, Vance barnstorm" | |
| | | | GX600-67 | From GX300: 8/25/2024 4:12:43 PM(UTC+0) -- Website visit to "Tracking Biden and Trump on the Campaign Trail - The New York Times" | |
| | | | GX600-68 | From GX300: 8/25/2024 4:13:42 PM(UTC+0) -- Website visit to "Donald Trump, Kamala Harris, JD Vance schedules have events in Pennsylvania, Georgia" | |




U.S. v. Ryan Wesley Routh, 24-CR-80116                                                      United States' Exhibit List

| Date Offered | Marked | Admitted | Gov Exhibit No. | Description of Exhibit | Bates Nos. (if applicable) |
|---|---|---|---|---|---|
| | | | GX600-69 | From GX300: 8/25/2024 4:14:10 PM(UTC+0) -- Website visit to "Donald Trump, Kamala Harris, JD Vance schedules have events in Pennsylvania, Georgia" | |
| | | | GX600-70 | From GX300: 8/25/2024 4:14:38 PM(UTC+0) -- Website visit to "Donald Trump campaigns in Arizona: Live coverage" | |
| | | | GX600-71 | From GX300: 8/26/2024 10:21:51 PM(UTC+0) -- Website visit to https://amp-cnn-com.cdn.ampproject.org/v/s/amp.cnn.com/cnn/2024/07/16/politics/iran-plot-assassinate-trump-secret-service | |
| | | | GX600-72 | From Google account iamanidiot200010001: 8/29/2024 12:25:31 GMT -- Internet search for "what time is the trump town hall in la crosses new mexico today" | |
| | | | GX600-73 | From GX300: 8/29/2024 12:26:11 PM(UTC+0) -- Website visit to "President Donald J. Trump to Hold a Town Hall in La Crosse, Wisconsin" | |
| | | | GX600-74 | From GX300: 8/29/2024 12:26:42 PM(UTC+0) -- Website visit to "Donald Trump's town hall in La Crosse on Thursday; time, tickets" | |
| | | | GX600-75 | From GX300: 8/30/2024 1:20:20 PM(UTC+0) -- Website visit to "Donald Trump, JD Vance to hold rally in Atlanta on Saturday | FOX 5 Atlanta" | |
| | | | GX600-76 | From GX300: 8/30/2024 1:22:49 PM(UTC+0) -- Website visit to "President Donald J. Trump to Hold a Rally in Harrisburg, Pennsylvania" | |
| | | | GX600-77 | From GX300: 8/30/2024 1:23:09 PM(UTC+0) -- Website visit to "President Donald J. Trump and Vice Presidential Nominee, Senator JD Vance to Hold a Rally in Atlanta, Georgia" | |
| | | | GX600-78 | From GX300: 8/30/2024 1:23:22 PM(UTC+0) -- Website visit to "Events | Donald J. Trump" | |
| | | | GX600-79 | From GX-300: 8/30/2024 1:23:38 PM(UTC+0) -- Website visit to "President Donald J. Trump to Hold a Rally in Johnstown, Pennsylvania" | |
| | | | GX600-80 | From Google account iamanidiot200010001: 8/30/2024 13:18:41 GMT -- Internet search for "where is the trump rally on Saturday" | |
| | | | GX600-81 | From Google account iamanidiot200010001: 8/30/2024 13:24:24 GMT -- Internet search for "where is the trump rally on saturday august 31" | |
| | | | GX600-82 | From Google account iamanidiot200010001: 8/30/2024 13:27:10 GMT -- Internet search for "where is the trump rally on sunday sept 1" | |
| | | | GX600-83 | From GX-300: 8/30/2024 4:33:14 PM(UTC+0) -- Website visit to "List of rallies for the 2016 Donald Trump presidential campaign - Wikipedia" | |
| | | | GX600-84 | From Google account iamanidiot200010001: 8/31/2024 13:13:02 GMT -- Internet search for "Trump rally today live" | |




U.S. v. Ryan Wesley Routh, 24-CR-80116

United States' Exhibit List

| Date Offered | Marked | Admitted | Gov Exhibit No. | Description of Exhibit | Bates Nos. (if applicable) |
|---|---|---|---|---|---|
| | | | GX600-85 | From Google account iamanidiot200010001: 8/31/2024 13:14:20 GMT -- Internet search for "What time is the Trump rally today" | |
| | | | GX600-86 | From Google account iamanidiot200010001: 9/10/2024 18:45:05 GMT -- Internet search for "trump events for sunday sept 8" | |
| | | | GX600-87 | From Google account iamanidiot200010001: 9/10/2024 18:57:35 GMT -- Internet search for "trump events for wed sept 11" | |
| | | | GX600-88 | From Google account iamanidiot200010001: 9/10/2024 19:12:10 GMT -- Internet search for "trump events for wed sept 11" | |
| | | | GX600-89 | From GX300: 9/10/2024 6:57:55 PM(UTC+0) -- Website visit to "President Donald J. Trump to Hold a Press Conference in Los Angeles, California | News | Donald J. Trump" | |
| | | | GX600-90 | From GX300: 9/10/2024 7:01:25 PM(UTC+0) -- Website visit to "Donald Trump's schedule this week includes debate, rally, fundraiser" | |
| | | | GX600-91 | From GX300: 9/10/2024 7:04:31 PM(UTC+0) -- Website visit to "President Donald J. Trump to Deliver Remarks in Tucson, Arizona" | |
| | | | GX600-92 | From GX300: 9/10/2024 7:05:09 PM(UTC+0) -- Website visit to "Donald Trump's schedule this week includes debate, rally, fundraiser" | |
| | | | GX600-93 | From GX300: 9/10/2024 7:12:38 PM(UTC+0) -- Website visit to "Taylor Popielarz on X: "Vice President Harris and former President Trump will debate on Tuesday in Pennsylvania. After that, Harris' public schedule includes: • 9/11 commemoration events in NY, PA, and VA on Wednesday • Campaign events in NC on Thursday • A White House event and more PA campaign https://t.co/lipbCoPoQZ" / X" | |
| | | | GX600-94 | From GX300: 9/10/2024 7:14:34 PM(UTC+0) -- Website visit to "President Trump's Proclamation on Patriot Day, September 11, 2020 - U.S. Embassy to the Holy See" | |
| | | | GX600-95 | From Google account iamanidiot200010001: 9/14/2024 19:10:01 (GMT) -- Internet search for "trump event for sunday sept 15" | |
| | | | GX600-96 | From Google account iamanidiot200010001: 9/14/2024 19:19:25 (GMT) -- Internet search for "Save America rally schedule 2024" | |
| | | | GX600-97 | From GX300: 9/14/2024 7:10:17 PM(UTC+0) -- Website visit to "President Donald J. Trump to Host a Town Hall in Flint, Michigan | News | Donald J. Trump" | |
| | | | GX600-98 | From GX300: 9/14/2024 7:13:52 PM(UTC+0) -- Website visit to "'Trump Train' to roll through county on Sept. 15 | Local News | argusobserver.com" | |
| | | | GX600-99 | From GX300: 9/14/2024 7:15:30 PM(UTC+0) -- Website visit to "Events | Donald J. Trump" | |




U.S. v. Ryan Wesley Routh, 24-CR-80116

United States' Exhibit List

| Date Offered | Marked | Admitted | Gov Exhibit No. | Description of Exhibit | Bates Nos. (if applicable) |
|---|---|---|---|---|---|
| | | | GX600-100 | From GX300:  9/14/2024 7:19:34 PM(UTC+0) -- Website visit to "Trump Rally Schedule" | |
| | | | GX600-101 | From GX300:  9/14/2024 7:20:09 PM(UTC+0) -- Website visit to "Trump Rally Schedule" | |
| | | | GX600-102 | From GX300:  9/14/2024 7:20:31 PM(UTC+0) -- Website visit to "Donald Trump Rally 2024 Schedule Calendar | TikTok" | |
| | | | GX600-103 | From GX300:  9/3/2024 8:16:52 PM(UTC+0) -- Internet search for "when is the next trump evemt" | |
| | | | GX600-104 | From GX300:  9/3/2024 8:17:23 PM(UTC+0) -- Website visit to "Trump to host rally in Wisconsin next weekend" | |
| | | | GX600-105 | From GX300:  9/3/2024 8:18:26 PM(UTC+0) -- Internet search for "when is the next trump evemt" | |
| | | | GX600-106 | From GX300:  9/3/2024 8:18:52 PM(UTC+0) -- Internet search for "when is the next trump evemt" | |
| | | | GX600-107 | From GX300:  9/3/2024 8:19:01 PM(UTC+0) -- Website visit to "Events | Donald J. Trump" | |
| | | | GX600-108 | From GX300:  9/3/2024 8:19:18 PM(UTC+0) -- Internet search for "when is the next trump evemt" | |
| | | | GX600-109 | From GX300:  9/3/2024 8:19:35 PM(UTC+0) -- Website visit to "Discover Donald Trump Events & Activities in United States | Eventbrite" | |
| | | | GX600-110 | From GX300:  9/3/2024 8:19:58 PM(UTC+0) -- Internet search for "when is the next trump evemt" | |
| | | | GX600-111 | From GX300:  9/3/2024 8:20:03 PM(UTC+0) -- Internet search for "Trump rally tomorrow" | |
| | | | GX600-112 | From GX300:  9/3/2024 8:20:34 PM(UTC+0) -- Website visit to "Donald Trump returning to Harrisburg for town hall this week | ABC27" | |
| | | | GX600-113 | From GX300:  9/4/2024 6:54:50 PM(UTC+0) -- Internet search for "next trump rally" | |
| | | | GX600-114 | From GX300:  9/4/2024 6:55:04 PM(UTC+0) -- Website visit to "Trump announces upcoming rally in Mosinee" | |
| | | | GX600-115 | From GX300:  9/4/2024 6:55:33 PM(UTC+0) -- Internet search for "next trump rally" | |
| | | | GX600-116 | From GX300:  9/4/2024 6:57:02 PM(UTC+0) -- Internet search for "Trump rally tomorrow" | |





U.S. v. Ryan Wesley Routh, 24-CR-80116

United States' Exhibit List

| Date Offered | Marked | Admitted | Gov Exhibit No. | Description of Exhibit | Bates Nos. (if applicable) |
|---|---|---|---|---|---|
| | | | GX600-117 | From GX300: 9/4/2024 6:59:21 PM(UTC+0) -- Internet search for "where will trump be thursday sept 5" | |
| | | | GX600-118 | From GX300: 9/4/2024 6:59:37 PM(UTC+0) -- Website visit to "Donald Trump campaign making two stops in Wisconsin next week" | |
| | | | GX600-119 | From GX300: 9/4/2024 7:03:49 PM(UTC+0) -- Internet Search for "where will trump be thursday sept 5" | |
| | | | GX600-120 | From GX300: 9/4/2024 7:03:56 PM(UTC+0) -- Website visit to "JD Vance to speak at Trump campaign event in Phoenix | 2024 Election | FOX 10 Phoenix" | |
| | | | GX600-121 | From GX300: 9/4/2024 7:06:34 PM(UTC+0) -- Internet search for "where will trump be thursday sept 5" | |
| | | | GX600-122 | From GX300: 9/4/2024 7:07:46 PM(UTC+0) -- Internet search for "where will trump be thursday sept 5" | |
| | | | GX600-123 | From GX300: 9/4/2024 7:07:54 PM(UTC+0) -- Website visit to "Traffic info released for former President Trump's town hall event at Farm Show Complex | ABC27" | |
| | | | GX600-124 | From GX300: 9/4/2024 7:08:42 PM(UTC+0) -- Internet Search for "where will trump be thursday sept 5" | |
| | | | GX600-125 | From GX300: 9/4/2024 7:08:50 PM(UTC+0) -- Website visit to "President Donald J. Trump to Hold a Rally in Mosinee, Wisconsin | News | Donald J. Trump" | |
| | | | GX600-126A-F | From GX300: 9/4/2024 7:09:50 PM(UTC+0) to 9/4/2024 7:17:44 PM(UTC+0) -- 6 Internet searches for "where will trump be thursday sept 5" | |
| | | | GX600-127 | From Google account iamanidiot200010001: 9/5/2024 15:35:41 GMT -- Internet Search for "where is the debate taking place" | |
| | | | GX600-128 | From Google account iamanidiot200010001: 9/5/2024 20:09:16 GMT -- Internet Search for "trump events for friday sept 6" | |
| | | | GX600-129 | From GX300: 9/5/2024 8:09:51 PM(UTC+0) -- Website visit to "Major Charlotte highway to shut down for hours amid Trump visit: What to expect" | |
| | | | GX600-130 | From GX300: 9/5/2024 8:16:01 PM(UTC+0) -- Website visit to "Fox News makes tickets available for Trump's town hall in Harrisburg Wednesday - pennlive.com" | |
| | | | GX600-131 | From Google account iamanidiot200010001: 9/7/2024 18:35:03 GMT -- Internet Search for "trump events for sunday sept 8" | |
| | | | GX600-132 | From GX-300: 9/7/2024 6:36:48 PM(UTC+0) -- Website visit to "North Carolina to get another visit from Trump" | |
| | | | GX600-133 | From GX300: 9/7/2024 6:39:14 PM(UTC+0) -- Webiste visit to "Trump turning to campaign events, talking to voters to prepare for Harris debate - ABC News" | |




U.S. v. Ryan Wesley Routh, 24-CR-80116

United States' Exhibit List

| Date Offered | Marked | Admitted | Gov Exhibit No. | Description of Exhibit | Bates Nos. (if applicable) |
|---|---|---|---|---|---|
| | | | GX600-134 | From GX300: 9/7/2024 6:45:51 PM(UTC+0) -- Websitee visit to "Trump expected in Woodside next week - The Almanac" | |
| | | | GX600-135 | From GX300:  8/23/2024 10:28:52 PM(UTC+0) -- Web visit to Flightvew Flight Tracker | |
| | | | GX600-136A-H | From GX300:  8/23/2024 7:40:13 PM(UTC+0) to 8/23/2024 7:43:08 PM(UTC+0) -- 8 Website visits to Flightradar 24:  Live Flight Tracker -- Real Time Flight Tracker Map | |
| | | | GX600-137A-EE | From GX300:  8/23/2024 3:56:46 PM(UTC+0) to 8/23/2024 4:28:52 PM(UTC+0) -- 31 Website visits to Flightradar 24:  Live Flight Tracker -- Real Time Flight Tracker Map | |
| | | | GX600-138 | Screenshot of Flightradar 24:  Live Flight Tracker -- Real Time Flight Tracker Map 14 | |
| | | | GX600-139 | Screenshot of Flightradar 24:  Live Flight Tracker -- Real Time Flight Tracker Map 15 | |
| | | | GX600-140 | Screenshot of Flightradar 24:  Live Flight Tracker -- Real Time Flight Tracker Map 16 | |
| | | | GX600-141 | From Google account iamanidiot200010001:  8/24/2024 15:04:39 GMT -- Internet search for "palm beach traffic cameras" | |
| | | | GX600-142 | From GX300:  8/24/2024 3:04:52 PM(UTC+0) -- Website visit to "Information Systems Services LIVE Traffic Cams" at discover.pbc.org | |
| | | | GX600-143 | From GX300:  8/24/2024 3:06:00 PM(UTC+0) -- Website visit to "PBCGOV Video Player" for Traffic Cameras | |
| | | | GX600-144 | From GX300:  8/24/2024 3:07:38 PM(UTC+0) -- Website visit to "Information Systems Services LIVE Traffic Cams" at discover.pbc.org | |
| | | | GX600-145 | From GX300:  8/24/2024 3:07:50 PM(UTC+0) -- Website visit to "PBCGOV Video Player" for Traffic Cameras | |
| | | | GX600-146 | From GX300:  8/24/2024 4:43:26 PM(UTC+0) -- Website visit to "PBCGOV Video Player" for Traffic Cameras | |
| | | | GX600-147 | From Google account iamanidiot200010001:  8/25/2024 18:29:30 GMT -- Internet search for "palm beach traffic cameras" | |
| | | | GX600-148 | From GX300:  8/25/2024 2:18:07 PM(UTC+0) -- Website visit to "PBCGOV Video Player" for Traffic Cameras | |
| | | | GX600-149 | From GX300:  8/25/2024 6:29:35 PM(UTC+0) -- Website visit to "Information Systems Services LIVE Traffic Cams" at discover.pbc.org | |
| | | | GX600-150 | From GX300:  8/25/2024 6:29:47 PM(UTC+0) -- Website visit to "PBCGOV Video Player" for Traffic Cameras | |
| | | | GX600-151 | From GX300:  8/25/2024 6:33:05 PM(UTC+0) -- Website visit to "PBCGOV Video Player" for Traffic Cameras | |





U.S. v. Ryan Wesley Routh, 24-CR-80116                                                                                      United States' Exhibit List

| Date Offered | Marked | Admitted | Gov Exhibit No. | Description of Exhibit | Bates Nos. (if applicable) |
|---|---|---|---|---|---|
| | | | GX600-152 | From GX300: 8/25/2024 6:54:54 PM(UTC+0) -- Website visit to "PBCGOV Video Player" for Traffic Cameras | |
| | | | GX600-153 | Video recording of PBCGOV camera 1 | |
| | | | GX600-154 | Video recording of PBCGOV camera 2 | |
| | | | GX600-155 | From Google account iamanidiot200010001: 8/25/2024 8:14:32 GMT -- Internet search for "palm beach traffic cameras" | |
| | | | GX600-156 | From GX300: 8/25/2024 8:15:29 AM(UTC+0) -- Website visit to "Palm Beach County Home" | |
| | | | GX600-157 | From GX300: 8/25/2024 8:16:19 AM(UTC+0) -- Website visit to pbcgov.org | |
| | | | GX600-158 | From GX300: 8/25/2024 8:16:34 AM(UTC+0) -- Website visit to "Palm Beach County Home" | |
| | | | GX600-159 | From GX300: 8/25/2024 8:17:17 AM(UTC+0) -- Website visit to "Information Systems Services LIVE Traffic Cams" at discover.pbc.org | |
| | | | GX600-160 | From GX-300: 8/25/2024 8:18:08 AM(UTC+0) -- Website visit to "PBCGOV Video Player" for Traffic Cameras | |
| | | | GX600-161 | From Google account iamanidiot200010001:9/14/2024 19:05:26 (GMT) -- Internet search for "palm beach traffic cameras" | |
| | | | GX600-162 | From Google account iamanidiot200010001:9/14/2024 19:06:10 (GMT) -- Internet search for "palm beach traffic cameras" | |
| | | | GX600-163 | From Google account iamanidiot200010001:9/14/2024 19:06:19 (GMT) -- Internet search for "palm beach traffic cameras" | |
| | | | GX600-164 | From GX300: No Date Indicated -- Website visit to Palm Beach County Live Traffic Camera | |
| | | | GX600-165 | From Google account iamanidiot200010001:9/11/2024 5:10:54 GMT -- Internet search for "how long is flight from miami to philadelphia" | |
| | | | GX600-166 | USSS Radio Transmission on 9/15/2024 at 1:24:30 pm | Gov020786 |
| | | | GX600-167 | USSS Radio Transmission on 9/15/2024 at 1:24:41 pm | Gov020787 |
| | | | GX600-168 | USSS Radio Transmission on 9/15/2024 at 1:25:04 pm | Gov020788 |
| | | | GX600-169 | USSS Radio Transmission on 9/15/2024 at 1:25:49 pm | Gov020790 |





U.S. v. Ryan Wesley Routh, 24-CR-80116

United States' Exhibit List

| Date Offered | Marked | Admitted | Gov Exhibit No. | Description of Exhibit | Bates Nos. (if applicable) |
|---|---|---|---|---|---|
| | | | GX600-170 | USSS Radio Transmission on 9/15/2024 at 1:27:58 pm | Gov020792 |
| | | | GX600-171 | USSS Radio Transmission on 9/15/2024 at 1:29:55 pm | Gov020795 |
| | | | GX600-172 | Transcript: USSS Radio Transmission on 9/15/2024 at 1:24:30 pm | Gov020814-Gov020815 |
| | | | GX600-173 | Transcript: USSS Radio Transmission on 9/15/2024 at 1:24:41 pm | Gov020814-Gov020815 |
| | | | GX600-174 | Transcript: USSS Radio Transmission on 9/15/2024 at 1:25:04 pm | Gov020814-Gov020815 |
| | | | GX600-175 | Transcript: USSS Radio Transmission on 9/15/2024 at 1:25:49 pm | Gov020814-Gov020815 |
| | | | GX600-176 | Transcript: USSS Radio Transmission on 9/15/2024 at 1:27:58 | Gov020814-Gov020815 |
| | | | GX600-177 | Transcript: USSS Radio Transmission on 9/15/2024 at 13:29:55 | Gov020814-Gov020815 |
| | | | GX600-178 | Golf Week/USA Today Article: Donald Trump claims two more golf championships at Trump International (Printed) | |
| | | | GX600-179 | GX300: Image of web page for USA Today article about Trump's schedule for 9/9/2024 through 9/15/2024 | Gov007520 |
| | | | GX600-180A-E | 5 Photos of Xterra interior showing handwritten note with "Brian Wilson", "PKU3131" and list of President Trump schedule from August 30, 2024 to October 19, 2024 | Gov02558-2562 |
| | | | GX600-181 | Photo of handwritten note with aircraft tail numbers located in Routh's Hawaii residence | Gov007298 |
| | | | GX600-182 | Handwritten note with aircraft tail numbers removed from Routh's Hawaii residence | |
| | | | GX600-183 | Atlantic Aviation security camera footage dated 9/7/2024 of President Trump's motorcade | Gov063541 |
| | | | GX600-184 | Atlantic Aviation security camera footage dated 9/7/2024 of President Trump's private plane and jet bridge stairs being wheeled away | Gov063542 |
| | | | GX600-185 | Atlantic Aviation security camera footage dated 9/7/2024 of President Trump's private plane taxiing | Gov063540 |
| | | | GX600-186 | PBIA security camera footage dated 9/7/2024 of Routh entering PBIA in Xterra | Gov05914 |
| | | | GX600-187 | PBIA security camera footage dated 9/7/2024 of Routh driving into now-restricted area, walking into elevator and directing traffic in garage | Gov05917 |




U.S. v. Ryan Wesley Routh, 24-CR-80116

United States' Exhibit List

| Date Offered | Marked | Admitted | Gov Exhibit No. | Description of Exhibit | Bates Nos. (if applicable) |
|---|---|---|---|---|---|
| | | | GX600-188 | PBIA security camera footage dated 9/7/2024 of Routh parking in now restricted area | Gov05924 |
| | | | GX600-189 | PBIA security camera footage dated 9/7/2024 of Routh paying in cash at exit plaza wearing long sleeve white shirt and sunglasses | Gov05912 |
| | | | GX600-190 | PBIA security camera footage dated 9/7/2024 of Routh walking toward camera near ticket counter with no bags | Gov05931 |
| | | | GX600-191 | PBIA security camera footage dated 9/7/2024 of Routh walking toward camera | |
| | | | GX600-192 | PBIA secuirty camera footage dated 9/7/2024 of Routh sitting in area with view of President Trump's private airplane | Gov05939 |
| | | | GX600-193 | PBIA security camera footage dated 9/7/2024 of Routh walking away from seating area with view of President Trump's private airplane | Gov05941 |
| | | | GX700 | From GX301: 8/16/2024 7:23:42 PM (UTC+0) -- Text from Routh: "I am still in NC...will be for a few more weeks..." | Gov007523 |
| | | | GX701 | From GX301: 9/6/2024 4:48:58 PM(UTC+0) -- Text message form Routh: "I am in Florida..." | Gov007523 |
| | | | GX702 | From GX300: Cellebrite Network Usage Report showing connection to "Dos Amigos" wireless network | Gov007520 |
| | | | GX703 | From GX300: Cellebrite Network Access Report showing "Dos Amigos" wireless network and password | Gov007520 |
| | | | GX704 | From GX302: Cellebrite Network Usage Report showing connection to wireless network "ATT Royal Palm" | Gov007522 |
| | | | GX705 | From GX302: Cellebrite Network Access Report showing wireless network "ATT Royal Palm" and password | Gov007522 |
| | | | GX706 | From GX300: Aereal picture of Photo of Palm Beach County Detention Center | Gov007542 |
| | | | GX707 | From GX300: Photo of Palm Beach County Detention Center parking area | Gov007542 |
| | | | GX708 | From GX300: Screenshot dated 9/15/2024 at 12:44AM of weather forecast | Gov007542 |
| | | | GX709 | From GX300: Photo Routh inside Nissan Xterra | Gov007542 |
| | | | GX710 | From GX300: Photo from Nissan Xterra showing Routh's distance from Marathon Gas Station in+J741 South Bay, FL | Gov007542 |
| | | | GX711 | From GX300: Photo of Marathon Gas Station parking lot | Gov007542 |




U.S. v. Ryan Wesley Routh, 24-CR-80116

United States' Exhibit List

| Date Offered | Marked | Admitted | Gov Exhibit No. | Description of Exhibit | Bates Nos. (if applicable) |
|---|---|---|---|---|---|
| | | | GX712 | From GX301: "Selfie" photo of Routh wearing blue swim shorts inside Nissan Xterra | Gov007523 |
| | | | GX713 | From GX302: No Date Indicated -- Google Maps search for "4374 Venus Avenue, West Palm Beach, FL" | |
| | | | GX714 | FBI Cell Phone Location and License Plate Reader Analysis (CAST Powerpoint) | Gov063447-Gov063538 |
| | | | GX715 | Flock Safety License Plate Reader Records for 97EEED | |
| | | | GX716 | Motorola Solutions License Plate Reader Records for 97EEED | |
| | | | GX717 | Motorola Solutions License Plate Reader Records for 97EEED | |
| | | | GX718 | Motorola Solutions License Plate Reader Records for KDL8415 | |
| | | | GX719 | Motorola Solutions License Plate Reader Records for PKU3131 | |
| | | | GX720 | Photo of receipt from Long Island Food Market for overnight parking purchased on 8/14/2024 for eight nights removed from Nissan Xterra | Gov02498 |
| | | | GX721 | Photo of receipt from Long Island Food Market for overnight parking purcased on 9/12/2024 for four nights removed from Nissan Xterra | Gov02491 |
| | | | GX722 | Photo of yellow parking permit dated 9/12/2024 to 9/15/2024 removed from Nissan Xterra | Gov02534 |
| | | | GX723 | Photo of McDonald's receipt from 828 South Military Trail, West Palm Beach, FL dated 8/26/2024 removed from Nissan Xterra | Gov02493 |
| | | | GX724 | Photo of receipt from Long Island Food Market for overnight parking purcased on 8/29/2024 for six nights removed from Nissan Xterra | Gov02496 |
| | | | GX725 | Photo of receipt from Long Island Food Market for overnight parking purcased on 9/5/2024 for six nights removed from Nissan Xterra | Gov02497 |
| | | | GX726 | Photo of receipt from Long Island Food Market for overnight parking purchased on 8/21/2024 for six nights removed from Nissan Xterra | Gov02500 |
| | | | GX727 | Photo of receipt dated 8/28/2024 from Dollar Tree in West Palm Beach (zip code 33411) for Sunny D and link meat removed from Nissan Xterra | Gov02501 |
| | | | GX728 | Photo of receipt from McDonald's in West Palm Beach, FL dated 8/21/2024 and receipt from Dollar Treet in West Palm Beach, FL dated 8/26/2024 removed from Nissan Xterra | Gov02542 |
| | | | GX729 | Photo of receipt dated 8/20/2024from Dollar General in South Bay, FL removed from Nissan Xterra | Gov02543 |
| | | | GX730 | Photo of orange earplugs removed from Nissan Xterra | Gov020150 |
| | | | GX731 | Photo of receipt for parking in Lake Worth Beach, FL dated 8/22/2024 at 7:38 AM, listing PKU3131 license plate number removed from Nissan Xterra | Gov20267 |




U.S. v. Ryan Wesley Routh, 24-CR-80116

United States' Exhibit List

| Date Offered | Marked | Admitted | Gov Exhibit No. | Description of Exhibit | Bates Nos. (if applicable) |
|---|---|---|---|---|---|
| | | | GX732 | Still image from video showing Routh outside Marathon Gas Station/Truck Stop in South Bay, FL on 9/15/2024 at 12:50AM | Gov06247 |
| | | | GX733 | Aerial map of Marathon Gas Station/Truck Stop in South Bay, FL | |
| | | | GX734A-C | 3 Photos of Marathon Gas Station in South Bay, FL showing light post with earplugs and vienna sausages | Gov006591, 92, 93, |
| | | | GX735A-E | 5 Photos of Marathon Gas Station in South Bay, FL showing tree with vienna sausage cans on ground | Gov006594, 95, 96, 97 |
| | | | GX736A-B | 2 Photos of Marathon Gas Station in South Bay, FL showing light post and parked trucks | Gov006599, 6600 |
| | | | GX737 | Photo of Marathon Gas Station in South Bay, FL showing gas pumps and parked trucks | Gov006601 |
| | | | GX738 | Photo of Marathon Gas Station in South Bay, FL showing parked trucks | Gov006602 |
| | | | GX739 | Family Dollar receipt from Belle Glade, FL, dated 9/6/2024 removed from Nissan Xterra | |
| | | | GX740 | Dollar General receipt from South Bay, FL, dated 9/3/2024 removed from Nissan Xterra | |
| | | | GX741 | Dollar General receipt from South Bay, FL, dated 9/13/2024 removed from Nissan Xterra | |
| | | | GX742 | American Eagle brand ripped jeans removed from Nissan Xterra | |
| | | | GX743 | Receipt from store in South Bay, FL dated 9/12/2024 removed from Nissan Xterra | |
| | | | GX744 | Receipt from McDonald's at 828 South Military Trail, West Palm Beach dated 8/26/2024 - removed from Nissan Xterra | Gov02493 |
| | | | GX745 | Receipt from Long Island Food Market (Marathon) of overnight parking purchased on 8/29/24 for 6 nights removed from Nissan Xterra | Gov02496 |





U.S. v. Ryan Wesley Routh, 24-CR-80116

United States' Exhibit List

| Date Offered | Marked | Admitted | Gov Exhibit No. | Description of Exhibit | Bates Nos. (if applicable) |
|---|---|---|---|---|---|
| | | | GX746 | Receipt from Long Island Food Market (Marathon) of overnight parking purchased on 9/5/24 for 6 nights removed from Nissan Xterra | Gov02497 |
| | | | GX747 | Receipt from Long Island Food Market (Marathon) of overnight parking purchased on 8/14/24 for 8 nights removed from Nissan Xterra | Gov02498 |
| | | | GX748 | Receipt from Long Island Food Market (Marathon) -- overnight parking purchased on 8/21/24 for 6 nights removed from Nissan Xterra | Gov02500 |
| | | | GX749 | Receipt from Dollar Tree in WPB zip code 33411 for Sunny D and link meat removed from Nissan Xterra | Gov02501 |
| | | | GX750 | Receipt from McDonald's in West Palm Beach, FL dated 8/21/2024 removed from Nissan Xterra | Gov02542 |
| | | | GX751 | Receipt from Dollar Tree in West Palm Beach, FL dated 8/26/2024 removed from Nissan Xterra | |
| | | | GX752 | Receipt from Dollar General in South Bay, FL removed from Nissan Xterra | Gov02543 |
| | | | GX753 | Parking Permit from 9/12/2024-9/15/2024 (Yellow placard) removed from Nissan Xterra | |
| | | | GX754 | Marathon Gas Station in South Bay, FL security camera footage of Routh dated 9/15/2024 -- Video 1 | Gov063427 Gov063428 |
| | | | GX755 | Marathon Gas Station in South Bay, FL security camera footage of Routh dated 9/15/2024 -- Video 2 | |
| | | | GX756 | PBSO bodyworn camera footage of encounter with Routh in South Bay, FL | TBD |
| | | | GX757 | No Date Indicated -- Google Maps search for "Palm Beach, FL" | |
| | | | GX758 | Southwest Airlines Business Records | |
| | | | GX800 | Routh's Criminal History | |
| | | | GX900 | From GX301: 8/2/2024 6:46:49 UTC -- Email from S.R.: "Hi my dad Ryan Routh is trying to get new key for Xterra" | Gov007523 |




U.S. v. Ryan Wesley Routh, 24-CR-80116

**United States' Exhibit List**

| Date Offered | Marked | Admitted | Gov Exhibit No. | Description of Exhibit | Bates Nos. (if applicable) |
|---|---|---|---|---|---|
| | | | GX901 | From GX300: Cellebrite User Profile for GX-300 for Routh's Facebook account | Gov007520 |
| | | | GX902 | From GX300: Cellebrite User Profile for GX-300 for Routh's "iamanidiot" Google account | Gov007520 |
| | | | GX903 | From GX300: "Selfie" photo of Routh wearing bandana | Gov007542 |
| | | | GX904 | From GX300: Photo of Sunny D bottles | Gov007542 |
| | | | GX905 | From GX300: Photo of Nissan Xterra showing license plate number HKY4343 | Gov007542 |
| | | | GX906 | From GX302: Google login page "Hi Ryan" | Gov007525 |
| | | | GX907 | From GX301: Photo of Bancorp Venmo Mastercard ending in 2288 with name "Ryan Routh" | Gov007523 |
| | | | GX908 | From GX301: "Selfie" photo of Routh holding can of vienna sausages | Gov007523 |
| | | | GX909 | From GX301: Picture of back of Nissan Xterra with trunk open showing bedding | Gov007523 |
| | | | GX910 | From GX301: Photo of Routh's expired Hawaii driver license, passport and CampBox business card | Gov007523 |
| | | | GX911 | From GX301: Photo of Nissan Xterra registration and insurance in name of S.R. | Gov007523 |
| | | | GX912 | Expert Report of Stephanie Stewart | |
| | | | GX913 | Expert Report of Kara Gregor | |
| | | | GX914 | Expert Report of Rachel Clay | |
| | | | GX915A-F | 6 Photos of envelope addressed to New York Times found at TIGC on 9/15/2024 | DSC0290-295 (Gov01704-Gov01709) |
| | | | GX916 | Photo of front of Nissan Xterra showing white sunglasses on dashboard | Gov02143 |
| | | | GX917 | Photo of passenger side of Nissan Xterra showing broken off side view mirror | Gov02149 |
| | | | GX918 | Photo of interior of Nissan Xterra showing olive green long sleeve button down shirt on passenger seat | Gov02159 |
| | | | GX919 | Photo of interior of Nissan Xterra showing passport and shoes | Gov02160 |
| | | | GX920 | Photo of interior of Nissan Xterra showing olive green button down long sleeve shirt | Gov02164 |
| | | | GX921 | Photo of interior of Nissan Xterra showing cans of vienna sausages | Gov02189 |
| | | | GX922 | Photo of Nissan Xterra showing close up of VIN | Gov02201 |
| | | | GX923 | Photo of Nissan Xterra interior showing Routh's Hawaii driver license in glove compartment | Gov02481 |
| | | | GX924 | Photo of Routh's expired Hawaii driver license removed from Nissan Xterra | Gov02483 |
| | | | GX925 | Photo of North Carolina vehicle registration for Nissan Xterra in name of S.R. | Gov02485 |
| | | | GX926 | Photo of handwritten note removed from Nissan Xterra containing family members' names and telephone numbers | Gov02514 |




U.S. v. Ryan Wesley Routh, 24-CR-80116

United States' Exhibit List

| Date Offered | Marked | Admitted | Gov Exhibit No. | Description of Exhibit | Bates Nos. (if applicable) |
|---|---|---|---|---|---|
| | | | GX927 | Photo of Nissan Xterra interior showing Bank of Hawaii credit card in Routh's name in glove box | Gov02522 |
| | | | GX928A-B | 2 Photos of Bank of Hawaii debit card in Routh's name removed from Xterra -- front and back | Gov02520, 2521 |
| | | | GX929 | Photo of vienna sausages and ear plugs found in Nissan Xterra | Gov02567-2570 |
| | | | GX930 | Photo of front of Routh's Bancorp/Venmo card recovered from Routh on 9/15/2024 | |
| | | | GX931 | Photo of back of Routh's Bancorp/Venmo card recovered from Routh on 9/15/2024 | |
| | | | GX932 | Photo of handwritten note with "black Nissan Xterra 97EEED blonde white male" written by T.M. and given to PBSO | Gov019853 |
| | | | GX933 | Photo of handwritten note with "97EEED" written by T.M. (yellow background) | Gov007483 |
| | | | GX934 | Handwritten note with "97EEED" written by T.M. | |
| | | | GX935 | Photo of Nissan Xterra registration in name of S.R. removed from gray storage container | Gov02807 |
| | | | GX936A-C | 3 Photos of envelope of letter from Routh to O.R. recovered from O.R.'s residence | DSC-0382 (Gov03245); DSC-0384 (Gov03247); DSC-0385 (Gov03248) |
| | | | GX937 | Envelope of letter from Routh to O.R. recovered from O.R.'s residence | |
| | | | GX938 | Letter from Routh to O.R. recovered from O.R.'s residence | |
| | | | GX939A-B | 2 Photos of Routh shown to R.F. | |
| | | | GX940 | Routh's Venmo card seized from Routh on 9/15/2024 | |
| | | | GX941 | Handwritten note from dashboard of Nissan Xterra with family members' names and telephone numbers | |
| | | | GX942 | Madras shorts removed from Nissan Xterra | |
| | | | GX943 | Bank of Hawaii debit card ending in 0934 in Routh's name removed from Nissan Xterra | |
| | | | GX944 | North Carolina vehicle registration, Geico insurance card, and correspondence from NC DMV for Nissan Xterra in the name of S.R. removed from Nissan Xterra | |
| | | | GX945 | Blue Bancorp/Venmo Mastercard seized from Routh on 9/15/2024 | |




**U.S. v. Ryan Wesley Routh, 24-CR-80116**

**United States' Exhibit List**

| Date Offered | Marked | Admitted | Gov Exhibit No. | Description of Exhibit | Bates Nos. (if applicable) |
|---|---|---|---|---|---|
| | | | GX946 | Envelope addressed to New York Times removed from Hide on 9/15/2024 | |
| | | | GX947 | Eleven (11) hand-written pages (within envelope addressed to New York Times) removed from Hide | |
| | | | GX948 | DNA swabs, plucked hair, and fingerprint cards of Ryan Wesley Routh | |
| | | | GX949 | Expired Hawaii driver license in Routh's name removed from Nissan Xterra | |
| | | | GX950 | Routh's passport removed from Nissan Xterra | |
| | | | GX951 | Notebook containing handwritten notes and loose paper containing handwritten notes and typed documents | |
| | | | GX952 | PBSO bodyworn camera footage of T.M. identification of Routh | |
| | | | GX1000 | Summary: Financial records | |
| | | | GX1001 | Summary: Internet and phone activity | |
| | | | GX1002 | TIGC fly through Video | |
| | | | GX1003 | TIGC 6th hole green cut away | |
| | | | GX1004 | Summary: Routh's Internet searches | |
| | | | GX1005 | Summary: Timeline | |
| | | | GX1100 | Selected Bank of Hawaii Records for account ending in 7436 | Gov0020848 |
| | | | GX1101 | Selected Bank of Hawaii Records for account ending in 3333 | Gov0020848 |
| | | | GX1102 | Selected Bank of Hawaii Records for account ending in 2385 | Gov0020848 |
| | | | GX1103 | Selected Bank of Hawaii Records for account ending in 1406 | Gov0020848 |
| | | | GX1104 | Selected Bank of Hawaii Records for account ending in 1644 | Gov0020848 |
| | | | GX1105 | Selected Bank of Hawaii Records for account ending in 2190 | Gov0020848 |
| | | | GX1106 | Selected Bancorp Records for account ending in 2288 | Gov0020912 |
| | | | GX1107 | Selected Western Union Records | Gov005026 |
| | | | GX1108 | Selected United Airlines Records | Gov005032 |
| | | | GX1109 | State of Florida Registration Records for Florida License Plate number 97EEED | Gov019568-Gov019601 |





U.S. v. Ryan Wesley Routh, 24-CR-80116

United States' Exhibit List

| Date Offered | Marked | Admitted | Gov Exhibit No. | Description of Exhibit | Bates Nos. (if applicable) |
|---|---|---|---|---|---|
| | | | GX1110 | State of Florida Registration Records for Black Nissan Xterra (VIN 5NIAN08W87C527755) showing North Carolina registration of Nissan Xterra registered to S.R. | Gov019558-Gov019567 |
| | | | GX1111 | State of North Carolina Registration Records for North Carolina License Plate number HKY4343 and Black Nissan Xterra | Gov008735-Gov008739 |
| | | | GX1112 | State of Ohio Registration Records for Ohio License Plate number PKU3131 | Gov007825-Gov007826 |
| | | | GX1113 | State of Ohio Registration Records for Ohio License Plate number KDL8415 | Gov023410-Gov023412 |
| | | | GX1114 | Location data from Verizon for telephone number ending in 1801 | Gov006931-Gov006955 |
| | | | GX1115 | Location data from T-Mobile for telephone number ending in 8342 | Gov007239-Gov007276 |
| | | | GX1116 | Location data from AT&T for telephone number ending in 7269 | Gov006956-Gov007238 |
| | | | GX1117 | AT&T Subscriber Records for telephone number ending in 7269 | |
| | | | GX1118 | T-Mobile Subscriber Records for telephone number ending in 8342 | |
| | | | GX1119 | TracFone Subscriber Records for telephone number ending in 1801 | |
| | | | GX1120 | TracFone Subscriber Records for telephone number ending in 9543 | |
| | | | GX1121 | Google Subscriber Records for iamanidiot200010001@gmail.com | |
| | | | GX1122 | Venmo Records for account ending in 6562 | |
| | | | GX1123 | Photo of Nissan Xterra interior showing black gloves between center console and passenger seat | Gov02476 |
| | | | GX1124 | Photo of black gloves removed from Nissan Xterra | Gov02478 |
| | | | GX1125 | Photo of tools, chassis black paint, gloves, metal rods removed from Nissan Xterra | Gov02601 |
| | | | GX1126 | Photo of sleeping bag, clothes removed from Nissan Xterra | Gov02607 |
| | | | GX1127 | Photo clothing removed from Nissan Xterra | Gov02620 |
| | | | GX1128 | Photo of razors and other toiletries removed from Nissan Xterra | Gov20285 |
| | | | GX1129 | Photo of American Eagle brandh ripped blue jeans removed from Nissan Xterra | Gov20314 |
| | | | GX1130 | Photo of toilet paper and sunglasses removed from Nissan Xterra | Gov20390 |
| | | | GX1131 | Photo of poncho and surgical masks removed from Nissan Xterra | Gov20415 |
| | | | GX1132 | Photo of multiple button down white shirts removed from Nissan Xterra | Gov20477 |
| | | | GX1133 | Photo of bedding removed from Nissan Xterra | Gov20480 |
| | | | GX1134 | Photo of Old Navy brand ripped blue jeans removed from Nissan Xterra | Gov20486 |





U.S. v. Ryan Wesley Routh, 24-CR-80116                                                              United States' Exhibit List

| Date Offered | Marked | Admitted | Gov Exhibit No. | Description of Exhibit | Bates Nos. (if applicable) |
|---|---|---|---|---|---|
| | | | GX1135 | Google Maps photo of Routh's Hawaii residence | |
| | | | GX1136 | Gloves removed from Nissan Xterra | |
| | | | GX1137 | Gloves removed from Nissan Xterra | |
| | | | GX1138 | Gloves removed from Nissan Xterra | |
| | | | GX1139 | Glove removed from Nissan Xterra | |
| | | | GX1200 | Stipulations executed by the parties on 7/25/2025 | N/A |
| | | | GX1300 | GX301: 4/26/2022 6:20:52 AM(UTC+0) -- WhatsApp message from Routh "I owed an ak47 in north Carolina and a tech 9 and a bunch of guns" | Gov007523 |
| | | | GX1301 | T.F. police report referencing Norinco SKS semi-automatic rifle (Pending 404(b) ruling) | |
| | | | GX1302 | 04/04/2025 at 2:53 PM email to K.S. (pending 404(b) ruling) | |
| | | | GX1303 | "Improvised Explosives: How to Make Your Own" manual removed from Routh's storage trailer in Greensboro, NC (pending 404(b) ruling) | Gov018908 |
| | | | GX1304 | 43 shotgun shells and 1 Remington shell box removed from Routh's storage trailer in Greensboro, NC (pending 404(b) ruling) | |
| | | | GX1305 | Nissan Xterra roof accessory seized from Routh's storage trailer in Greensboro, NC | |

